# EXHIBIT 6

Bank of America Legal Order Processing
Regarding reference number: D010517000316
Court case number: 1:14-cv-06512-KPF
Court or issuer: BARRY L. GOLDIN, ESQ.
Court case name: 123537726

### AFFIDAVIT OF BANK OF AMERICA BANK OFFICER AND/OR CUSTODIAN OF RECORDS
Before me, the undersigned authority, personally appeared,
Blanca Donovan
Who, being duly sworn by me, deposes and says as follows:

1.) **Authority.** I, Blanca Donovan, am a duly authorized bank officer and/or custodian of the records of Bank of America N.A with authority to execute this affidavit and certify to the authenticity and accuracy of the records produced with this affidavit.

2.) **Records.** The records produced herewith by Bank of America, N.A. are original documents or are true copies of records of a regularly conducted banking activity that:
    a.) Were made at or near the time of the occurrence of the matters set forth by, or from information transmitted by, a person with knowledge of those matters;
    b.) Were made and kept in the course of regularly conducted banking activity by Bank of America, N.A. personnel or by persons acting under their control; and
    c.) Were made and kept by the regularly conducted activity of Bank of America N.A. as a regular practice, on or about the time of the act, condition, or event recorded.

**Additional Comments:**

| Account title: | Account number ending in: | Document type: | Timeframe: |
|---|---|---|---|
| SEVEN ARTS ENTERTAINMENT INC | 2781 | Signature card, corporate resolutions, Statements and checks from opening of the account to present Wires | 07/17/2014 - 12/31/2016 |

Note:
Wires in electronic format CD enclosed.

3.) **Production.**
_____ ✗ The records produced herewith (together with any banking records produced by Bank of America N.A. previously in response to the subject request, order, or subpoena) constitute a complete production of bank records responsive to the subject request order or subpoena (or a complete production under the terms of a subject request, order, subpoena as subsequently limited by the issuer).

OR

_____ A thorough search has been conducted and no records could be located that are responsive to the subject request, order, or subpoena.

4.) I declare under penalty of perjury that the foregoing is true and correct.

Date: ___1-26 17___ Signature: _____

The above named Bank of America N.A. bank officer and/or custodian of records is known to me (or satisfactorily proven) to be the person who subscribed the within document and acknowledged to me that he/she executed the same for the purposes stated there in.

_____ Signer is personally known to me.

_____ Signer has produced the following identification: _____

Sworn to and subscribed before me this __26__ day of __JANUARY__. In witness thereof I have set my hand and official seal.

_____
Signature of Notary Public in and for
State of Delaware
City/County of Newark/New Castle

**ANGELA BIAMONTE BOWERS**
NOTARY PUBLIC
STATE OF DELAWARE
My Commission Expires Jan. 4, 2019

BofA000169

*Bus Platinum Privileges*

# Bank of America 🦅

P.O. Box 15284
Wilmington, DE 19850

SEVEN ARTS ENTERTAINMENT INC
1643 QUEENS RD
LOS ANGELES, CA 90069-1429

### Customer service information

📞 1.888.BUSINESS (1.888.287.4637)

🔗 bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Advantage Checking
# Bus Platinum Privileges

for September 1, 2016 to September 30, 2016

**SEVEN ARTS ENTERTAINMENT INC**

Account number: 2781

## Account summary

| | | |
|---|---|---|
| Beginning balance on September 1, 2016 | $10,329.57 | # of deposits/credits: 4 |
| Deposits and other credits | 27,786.06 | # of withdrawals/debits: 76 |
| Withdrawals and other debits | -10,738.14 | # of items-previous cycle[1]: 20 |
| Checks | -16,058.00 | # of days in cycle: 30 |
| Service fees | -84.95 | Average ledger balance: $11,003.40 |
| **Ending balance on September 30, 2016** | **$11,234.54** | [1]*Includes checks paid,deposited items&other debits* |

How can we improve your business banking?

Join the **Bank of America® Advisory Panel**. You can help us learn what we're doing right and what we can do better. And you'll be entered into a drawing for a chance to win a $3,000 Visa® gift card just for participating.

To learn more and join, enter code **SBDD** at **bankofamerica.com/advisorypanel** today.

No purchase necessary. Sweepstakes ends 2/28/2017. Open to all U.S. residents, 18 years of age or older. For official rules and entry go to bankofamerica.com/advisorypanel. Void where prohibited. ©2016 Bank of America Corporation. ARGGNCDF | SSM-05-16-0067.B

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking. Or, you can call our Customer Service team.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2016 Bank of America Corporation

 **Bank of America, N.A. Member FDIC and   Equal Housing Lender**

# Bank of America

## Your checking account

SEVEN ARTS ENTERTAINMENT INC   |   Account # XXXXXX 2781   |   September 1, 2016 to September 30, 2016

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 09/08/16 | Counter Credit | 12,500.00 |
| 09/15/16 | REVERSAL SEVEN ARTS ENTERTAIN:Ocwen Loan Servicing Confirmation# 2994044197 | 4,234.45 |
| 09/23/16 | Counter Credit | 7,000.00 |
| 09/29/16 | 50994 ISOLATION DES:PAYABLES  ID:SEVE0002 INDN:SEVEN ARTS FILMED ENTE  CO ID:5432850994 CCD | 4,051.61 |

| Total deposits and other credits | $27,786.06 |
|---|---|

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 09/13/16 | TRANSFER SEVEN ARTS ENTERTAIN:Ocwen Loan Servicing Confirmation# 0678384691 | -4,234.45 |
| 09/15/16 | TRANSFER SEVEN ARTS ENTERTAIN:Tatyana Kanavka Confirmation# 1793784200 | -1,500.00 |
| 09/23/16 | WIRE TYPE:FX OUT DATE:160927 TIME:0930 ET TRN:2016092300187957 FX:GBP 1000.00 1.3395 BNF:K HOFFMAN ID:GB89NWBK50410145 BNF BK:NATIONAL WESTMINSTER .. ID:SCNWBK504101 PMT DET:182828400 P ERSONAL /FXREF/TE-3-8-154822183 | -1,339.50 |

Card account # XXXX XXXX XXXX 5321

| Date | Description | Amount |
|---|---|---|
| 09/01/16 | CHECKCARD  0830 90949 - NEW ORLEANS PAR NEW ORLEANS  LA 2429910624400416165957 1 CKCD 7523 XXXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -0.85 |
| 09/01/16 | CHECKCARD  0830 90949 - NEW ORLEANS PAR NEW ORLEANS  LA 2429910624400416165778 1 CKCD 7523 XXXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -1.30 |
| 09/02/16 | CHECKCARD  0901 NEW YORK TIMES DIGITAL 800-698-4637 NY 24692166245000809027920 RECURRING CKCD 5968 XXXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -6.95 |
| 09/06/16 | CHECKCARD  0901 AMERICAN AIR00178270844 FORT WORTH  TX 24431066246344900535168 CKCD 3001 XXXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -188.10 |
| 09/06/16 | CHECKCARD  0901 AGENT FEE  89006671406 TRVL SVC FEE TX 24717056246872462845381 CKCD 4511 XXXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -30.00 |
| 09/07/16 | CHECKCARD  0906 GOGOAIR.COM 877-350-0038 IL 24692166250000923436207 CKCD 4816 XXXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -19.95 |
| 09/07/16 | BRISTOL FARMS  09/07 #000590404 PURCHASE BRISTOL FARMS # 0  LOS ANGELES  CA | -86.60 |
| 09/09/16 | WHOLEFDS WWD 1  09/09 #000942832 PURCHASE WHOLEFDS WWD 101   LOS ANGELES  CA | -51.96 |
| 09/12/16 | CHECKCARD  0908 WEHO Street Meters WEST HOLLYWOOCA 24013396253001185009056 CKCD 7523 XXXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -0.75 |

*continued on the next page*



# Do what you love.
# Let us help with the rest.

Watch videos about products and services that can make running your business easier, including the Clover® Station* point-of-sale system.

## Visit bankofamerica.com/SBvideos.

*Clover Station requires Clover Mobile, Clover Mini, or FD40 equipment to accept EMV® and Apple Pay™ transactions.
©2015 Bank of America Corporation  ARKCBSKB | SSM-09-15-0535.B

SEVEN ARTS ENTERTAINMENT INC | Account # XXXX XXXX 2781 | September 1, 2016 to September 30, 2016

# Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 09/12/16 | CHECKCARD 0909 BOXES & MORE W HOLLYWOOD CA 24122476255900015100041 CKCD 7399 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -18.50 |
| 09/12/16 | CHECKCARD 0909 LENNY'S DELI WESTWOOD CA 24071056255627137019590 CKCD 5812 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -79.99 |
| 09/12/16 | CHECKCARD 0909 UCLA SELFSERVE PARK LOS ANGELES CA 24391216254400382001125 CKCD 7523 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -7.00 |
| 09/12/16 | CHECKCARD 0910 SANTA PALM CAR WASH WEST HOLLYWOOCA 24692166255000275058646 CKCD 7542 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -26.99 |
| 09/12/16 | CHECKCARD 0910 BOOK SOUP PASADENA CA 24231686255206488100506 CKCD 5942 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -23.03 |
| 09/12/16 | CHECKCARD 0911 FRESH CORN GRILL LOS ANGELES CA 24692166255000489964092 CKCD 5814 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -36.96 |
| 09/12/16 | WHOLEFDS WWD 1 09/10 #000236855 PURCHASE WHOLEFDS WWD 101 LOS ANGELES CA | -102.16 |
| 09/12/16 | USA 63020 09/11 #000803726 PURCHASE USA 63020 LOS ANGELES CA | -45.00 |
| 09/12/16 | BKOFAMERICA ATM 09/11 #000003741 WITHDRWL WILSHIRE-WESTWOO LOS ANGELES CA | -500.00 |
| 09/12/16 | BRISTOL FARMS 09/11 #000447525 PURCHASE BRISTOL FARMS # 1 LOS ANGELES CA | -11.71 |
| 09/12/16 | STAPLES 0243 09/12 #000488130 PURCHASE STAPLES 0243 HOLLYWOOD CA | -68.40 |
| 09/13/16 | CHECKCARD 0912 UCLA SELFSERVE PARK LOS ANGELES CA 24391216256400381002296 CKCD 7523 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -5.00 |
| 09/14/16 | CHECKCARD 0912 COFFEE BEAN STORE LOS ANGELES CA 24224436258101054753646 CKCD 5814 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -14.98 |
| 09/15/16 | CHECKCARD 0913 BOXES & MORE W HOLLYWOOD CA 24122476258900015300028 CKCD 7399 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -41.95 |
| 09/15/16 | STAPLES 0243 09/15 #000356326 PURCHASE STAPLES 0243 HOLLYWOOD CA | -76.29 |
| 09/19/16 | CHECKCARD 0915 IMPERIAL PARKING 634 WEST HOLLYWOOCA 24692166260000265137908 CKCD 7523 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -4.40 |
| 09/19/16 | CHECKCARD 0916 UCLA SELFSERVE PARK LOS ANGELES CA 24391216260400381001417 CKCD 7523 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -7.00 |
| 09/19/16 | CHECKCARD 0916 KATSUYA BRENTWOOD LOS ANGELES CA 24690296262080080622990 CKCD 5812 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -194.05 |
| 09/19/16 | SUN TIME GALLE 09/17 #000174123 PURCHASE SUN TIME GALLERY LOS ANGELES CA | -325.91 |
| 09/19/16 | CHECKCARD 0917 THE RITZ CARLTON F&B MARINA DL REYCA 24692166262000666217885 CKCD 3710 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -102.45 |
| 09/19/16 | BRISTOL FARMS 09/17 #000413159 PURCHASE BRISTOL FARMS # 1 LOS ANGELES CA | -46.74 |
| 09/19/16 | CHECKCARD 0918 CHEVRON 0093100 LOS ANGELES CA 24692166263000787401037 CKCD 5542 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -37.00 |
| 09/19/16 | WHOLEFDS WWD 1 09/18 #000943575 PURCHASE WHOLEFDS WWD 101 LOS ANGELES CA | -93.41 |
| 09/19/16 | BKOFAMERICA ATM 09/18 #000008672 WITHDRWL WILSHIRE-WESTWOO LOS ANGELES CA | -300.00 |
| 09/20/16 | CHECKCARD 0918 BOUCHON BISTRO BEVERLY HILLSCA 24707806263714900842240 CKCD 5812 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -95.12 |
| 09/20/16 | CHECKCARD 0918 TEUSCHER CHOCOLATES & C BEVERLY HILLSCA 24055236263200088400645 CKCD 5441 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -6.30 |
| 09/21/16 | BRISTOL FARMS 09/20 #000592642 PURCHASE BRISTOL FARMS # 0 LOS ANGELES CA | -62.29 |
| 09/22/16 | CHECKCARD 0921 UCLA SELFSERVE PARK LOS ANGELES CA 24391216266400385001326 CKCD 7523 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -7.00 |
| 09/23/16 | STAPLES 1359 09/23 #000977840 PURCHASE STAPLES 1359 LOS ANGELES CA | -92.61 |
| 09/26/16 | CHECKCARD 0923 WEHO Street Meters WEST HOLLYWOOCA 24013396268003272021393 CKCD 7523 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -0.25 |

continued on the next page

BofA000173

# Bank of America

## Your checking account

SEVEN ARTS ENTERTAINMENT INC  |  Account # 3250-4335 2781  |  September 1, 2016 to September 30, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 09/26/16 | CHECKCARD 0923 BOOK SOUP PASADENA    CA 24231686268206488100311 CKCD 5942 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -30.52 |
| 09/26/16 | CHECKCARD 0923 MADEO RISTORANTE WEST HOLLYWOOCA 24760626269309601915039 CKCD 5812 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -218.57 |
| 09/26/16 | CHECKCARD 0925 TERRANEA RESORT RANCHO PALOS CA 24755426269172690082455 CKCD 5812 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -79.58 |
| 09/26/16 | CHECKCARD 0924 THE SPA AT TERRANEA RANCHO PALOS CA 24755426269172691910837 CKCD 7298 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -292.54 |
| 09/26/16 | WHOLEFDS WWD 1  09/24 #000239972 PURCHASE WHOLEFDS WWD 101   LOS ANGELES   CA | -8.68 |
| 09/26/16 | CVS/PHARM 0957  09/25 #000910826 PURCHASE CVS/PHARM 09576-- Los Angeles   CA | -59.93 |
| 09/26/16 | SUNSET E & S   09/26 #000347680 PURCHASE SUNSET E & S I   LOS ANGELES   CA | -46.50 |
| 09/27/16 | CHECKCARD 0925 LENNY'S DELI WESTWOOD    CA 24071056270627189984270 CKCD 5812 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -38.30 |
| 09/27/16 | CHECKCARD 0925 THE LANDMARK 267 LOS ANGELES CA 24445006270500483394310 CKCD 7832 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -31.50 |
| 09/27/16 | CHECKCARD 0926 LA CITY PARKING METER LOS ANGELES  CA 24755426270172709131340 CKCD 7523 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -2.00 |
| 09/30/16 | CHECKCARD 0929 UCLA SELFSERVE PARK LOS ANGELES  CA 24391216273400388002876 CKCD 7523 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -7.00 |
| 09/30/16 | WHOLEFDS WWD 1  09/30 #000144495 PURCHASE WHOLEFDS WWD 101   LOS ANGELES   CA | -30.12 |
| | Subtotal for card account # XXXX XXXX XXXX 5321 | -$3,664.19 |
| | **Total withdrawals and other debits** | **-$10,738.14** |

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 09/02/16 | 1429 | -300.00 | | 09/08/16 | 1439 | -300.00 |
| 09/12/16 | 1431* | -53.00 | | 09/12/16 | 1440 | -256.00 |
| 09/07/16 | 1432 | -445.00 | | 09/14/16 | 1441 | -300.00 |
| 09/13/16 | 1433 | -5,000.00 | | 09/16/16 | 1442 | -600.00 |
| 09/07/16 | 1434 | -1,080.00 | | 09/19/16 | 1443 | -222.00 |
| 09/12/16 | 1435 | -53.00 | | 09/21/16 | 1444 | -300.00 |
| 09/14/16 | 1436 | -33.00 | | 09/22/16 | 1445 | -5,000.00 |
| 09/08/16 | 1437 | -300.00 | | 09/21/16 | 1447* | -600.00 |
| 09/20/16 | 1438 | -916.00 | | 09/30/16 | 1449* | -300.00 |
| | | | | **Total checks** | | **-$16,058.00** |
| | | | | **Total # of checks** | | **18** |

*  There is a gap in sequential check numbers

SEVEN ARTS ENTERTAINMENT INC | Account # 2781 | September 1, 2016 to September 30, 2016

## Service fees

Based on the activity on your business accounts for the statement period ending 08/31/16, a Monthly Fee was charged for your Business Advantage checking account (Primary). You can avoid the fee in the future by meeting one of the requirements below:

You are an active user of one of the following services     OR     At least one of the following occurred during the previous month

| | | | |
|---|---|---|---|
| ○ Bank of America Merchant Services | | ○ $2,500+ | in net new purchases on a linked Business credit card |
| ○ Payroll Service by Intuit※ | | ○ $15,000+ | average monthly balance in primary checking account |
| ○ Small Business Remote Deposit Online Service | | ○ $35,000+ | combined average monthly balance in linked business accounts |

A check mark indicates that you have qualified for a monthly fee waiver on the account based on your usage of these products or services. For information on how to open a new product or to link an existing service to your account please call 1-888-BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|---|---|---|
| 09/01/16 | Monthly Fee for Business Advantage | -29.95 |
| 09/14/16 | External transfer fee - Next Day - 09/13/2016 | -10.00 |
| 09/16/16 | External transfer fee - Next Day - 09/15/2016 | -10.00 |
| 09/23/16 | Wire Transfer Fee | -35.00 |

**Total service fees**  **-$84.95**

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 09/01 | 10,297.47 | 09/13 | 9,466.97 | 09/22 | 2,795.53 |
| 09/02 | 9,990.52 | 09/14 | 9,108.99 | 09/23 | 8,328.42 |
| 09/06 | 9,772.42 | 09/15 | 11,725.20 | 09/26 | 7,591.85 |
| 09/07 | 8,140.87 | 09/16 | 11,115.20 | 09/27 | 7,520.05 |
| 09/08 | 20,040.87 | 09/19 | 9,782.24 | 09/29 | 11,571.66 |
| 09/09 | 19,988.91 | 09/20 | 8,764.82 | 09/30 | 11,234.54 |
| 09/12 | 18,706.42 | 09/21 | 7,802.53 | | |



P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📞 1.888.BUSINESS (1.888.287.4637)

💻 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

SEVEN ARTS ENTERTAINMENT INC
1643 QUEENS RD
LOS ANGELES, CA 90069-1429

# Your Business Advantage Checking
# Bus Platinum Privileges

for October 1, 2016 to October 31, 2016

Account number: 2781

**SEVEN ARTS ENTERTAINMENT INC**

## Account summary

| | | |
|---|---|---|
| Beginning balance on October 1, 2016 | $11,234.54 | # of deposits/credits: 4 |
| Deposits and other credits | 16,868.25 | # of withdrawals/debits: 69 |
| Withdrawals and other debits | -18,689.68 | # of items-previous cycle[1]: 21 |
| Checks | -4,223.00 | # of days in cycle: 31 |
| Service fees | -123.95 | Average ledger balance: $4,912.38 |
| **Ending balance on October 31, 2016** | **$5,066.16** | [1]*Includes checks paid,deposited items&other debits* |

# Show your #troopthanks

We're helping veterans transition back to civilian life with financial education, career opportunities and support of military nonprofit organizations around the country.

Join us! Tag photos and messages with **#troopthanks**, or visit **bankofamerica.com/militarysupport**.

©2016 Bank of America Corporation

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking. Or, you can call our Customer Service team.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2016 Bank of America Corporation



**Bank of America, N.A. Member FDIC and**   **Equal Housing Lender**

# Bank of America

**Your checking account**

SEVEN ARTS ENTERTAINMENT INC | Account # XXXXXXXXX-2781 | October 1, 2016 to October 31, 2016

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 10/18/16 | WIRE TYPE:WIRE IN DATE: 161018 TIME:1610 ET TRN:2016101800331336 SEQ:2016101800007605/002350 ORIG:SEVEN ARTS FILMED ENTERTA ID:0159400803 SND BK:REGIONS BANK ID:062005690 | 2,000.00 |
| 10/25/16 | WIRE TYPE:WIRE IN DATE: 161025 TIME:1701 ET TRN:2016102500366575 SEQ:2016102500008803/002806 ORIG:SEVEN ARTS FILMED ENTERTA ID:0159400803 SND BK:REGIONS BANK ID:062005690 PMT DET:TRANSFER | 8,000.00 |
| 10/25/16 | WIRE TYPE:WIRE IN DATE: 161025 TIME:1540 ET TRN:2016102500333304 SEQ:2016102500007466/002389 ORIG:SEVEN ARTS FILMED ENTERTA ID:0159400803 SND BK:REGIONS BANK ID:062005690 | 3,000.00 |
| 10/26/16 | 50994 ISOLATION DES:PAYABLES ID:SEVE0002 INDN:SEVEN ARTS FILMED ENTE CO ID:5432850994 CCD | 3,868.25 |

**Total deposits and other credits** **$16,868.25**

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 10/06/16 | TRANSFER SEVEN ARTS ENTERTAIN:Tatyana Kanavka Confirmation# 1877853449 | -1,500.00 |
| 10/07/16 | WIRE TYPE:WIRE OUT DATE:161007 TIME:1540 ET TRN:2016100700310805 SERVICE REF:011183 BNF:OCWEN LOAN SERVICING ID:4124823352 BNF BK:WELL S FARGO BANK, N.A. ID:121000248 PMT DET:GAMKLK95U Other Ref: Tatyana Kanavka Loan No.// 7192444680 P | -4,234.45 |
| 10/26/16 | WIRE TYPE:FX OUT DATE:161028 TIME:0522 ET TRN:2016102600000408 FX:GBP 3965.11 1.261 BNF:K HOFFMAN ID:GB89NWBK50410145 BNF BK:NATIONAL WESTMINSTER .. ID:SCNWBK504101 PMT DET:185305636 P ERSONAL /FXREF/TE-3-5-154888760 | -5,000.00 |
| 10/31/16 | TRANSFER SEVEN ARTS ENTERTAIN:Ocwen Loan Servicing Confirmation# 1492907565 | -4,324.45 |

Card account # XXXX XXXX XXXX 5321

| Date | Description | Amount |
|------|-------------|--------|
| 10/03/16 | CHECKCARD 0930 AUTO PARK 14-GRAND AVE LOS ANGELES CA 24431066275091541002256 CKCD 7523 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -20.00 |
| 10/03/16 | CHECKCARD 1001 CHEVRON 0091965 LOS ANGELES CA 24692166275000699298444 CKCD 5542 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -60.00 |
| 10/03/16 | CHECKCARD 0930 BOLLYWOOD BITES LOS ANGELES CA 24373286276461601545598 CKCD 5812 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -45.12 |
| 10/03/16 | CHECKCARD 1001 NEW YORK TIMES DIGITAL 800-698-4637 NY 24692166275000908688344 RECURRING CKCD 5968 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -6.95 |

*continued on the next page*



Small Business
Online Banking

TIP OF THE MONTH

# Banking at your fingertips

Our **Mobile Banking app**[1] can help you gain more control.

Text **BizAPP** to **226526** to download the app.[2] By texting us, you agree to receive an automated text message reply. Not a condition of purchasing any products or services.

[1] The Mobile Banking app is available on iPad, iPhone, and Android devices. [2] For the text message, supported carriers include: Alltel, AT&T, Cellular One, T-Mobile, Virgin Mobile, US Cellular, Verizon Wireless. Message and data rates may apply. Text STOP to 226526 to cancel and text HELP to 226526 for help. ARGMRCXW | SSM-02-16-0413.B

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 10/03/16 | CHECKCARD 1001 SANTA PALM CAR WASH WEST HOLLYWOOCA 24692166276000200122157 CKCD 7542 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -44.99 |
| 10/03/16 | CHECKCARD 1002 FRESH CORN GRILL LOS ANGELES CA 24692166276000450060792 CKCD 5814 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -36.86 |
| 10/03/16 | BRISTOL FARMS 10/02 #000207450 PURCHASE BRISTOL FARMS # 1 LOS ANGELES CA | -59.20 |
| 10/03/16 | BKOFAMERICA ATM 10/02 #000007341 WITHDRWL WILSHIRE-WESTWOO LOS ANGELES CA | -500.00 |
| 10/04/16 | CHECKCARD 1002 PINK DOT WEST HOLLYWOOCA 24801976277006000018817 CKCD 5812 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -9.98 |
| 10/04/16 | CHECKCARD 1002 LENNY'S DELI WESTWOOD CA 24071056277627152975902 CKCD 5812 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -38.32 |
| 10/04/16 | CHECKCARD 1002 LENNY'S DELI WESTWOOD CA 24071056277627152979953 CKCD 5812 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -42.63 |
| 10/05/16 | BKOFAMERICA ATM 10/05 #000002810 WITHDRWL WILSHIRE-WESTWOO LOS ANGELES CA | -300.00 |
| 10/07/16 | CHECKCARD 1005 WEHO Street Meters WEST HOLLYWOOCA 24013396280000777628031 CKCD 7523 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -0.50 |
| 10/07/16 | CHECKCARD 1006 UCLA SELFSERVE PARK LOS ANGELES CA 24391216281400386000906 CKCD 7523 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -7.00 |
| 10/11/16 | CHECKCARD 1007 WEHO Street Meters WEST HOLLYWOOCA 24013396282001093762445 CKCD 7523 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -0.75 |
| 10/11/16 | CHECKCARD 1007 BOOK SOUP PASADENA CA 24231686282206488100321 CKCD 5942 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -29.43 |
| 10/11/16 | CHECKCARD 1008 CALIFORNIA PIZZA 127 WESTWOOD CA 24692166282000200114610 CKCD 5812 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -60.65 |
| 10/11/16 | CHECKCARD 1009 COFFEE BEAN STORE WEST HOLLYWOOCA 24224436285101056550260 CKCD 5814 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -6.49 |
| 10/11/16 | BKOFAMERICA ATM 10/09 #000003687 WITHDRWL WILSHIRE-WESTWOO LOS ANGELES CA | -500.00 |
| 10/11/16 | PETCO 537 10/09 #000022990 PURCHASE PETCO 537 LOS ANGELES CA | -70.87 |
| 10/11/16 | WHOLEFDS WWD 1 10/09 #000451728 PURCHASE WHOLEFDS WWD 101 LOS ANGELES CA | -155.28 |
| 10/11/16 | CHECKCARD 1009 EMPORIUM THAI CUISINE LOS ANGELES CA 24269756284900014918446 CKCD 5812 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -37.50 |
| 10/11/16 | CVS/PHARM 0957 10/09 #000011840 PURCHASE CVS/PHARM 09576-- Los Angeles CA | -82.80 |
| 10/11/16 | SHELL Service 10/09 #000308927 PURCHASE SHELL Service Sta WEST HOLLYWOO CA | -40.00 |
| 10/12/16 | CHECKCARD 1011 BEST BUY 00003939 W HOLLYWOOD CA 24399006285295903022968 CKCD 5732 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -50.00 |
| 10/14/16 | CHECKCARD 1012 PINK DOT WEST HOLLYWOOCA 24801976287006000033129 CKCD 5812 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -5.99 |
| 10/17/16 | CHECKCARD 1013 COFFEE BEAN STORE WEST HOLLYWOOCA 24224436289101065662110 CKCD 5814 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -11.29 |
| 10/17/16 | CHECKCARD 1015 FRESH CORN GRILL LOS ANGELES CA 24692166289000036601726 CKCD 5814 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -32.79 |
| 10/17/16 | BARNESNOBLE 18 10/15 #000413920 PURCHASE BARNESNOBLE 189 G Los Angeles CA | -50.22 |
| 10/17/16 | CHECKCARD 1015 NESPRESSO USA INC LOS ANGELES CA 24692166290000660590234 CKCD 5499 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -55.00 |
| 10/17/16 | ARCO #42402 AM 10/15 #000742390 PURCHASE ARCO #42402 AMPM LOS ANGELES CA | -29.35 |
| 10/17/16 | WHOLEFDS HOL 1 10/15 #000225494 PURCHASE WHOLEFDS HOL 101 WEST HOLLYWOO CA | -272.10 |
| 10/18/16 | CHECKCARD 1016 PACIFIC THEATRES GROVE LOS ANGELES CA 24445006291500453895200 CKCD 7832 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -31.50 |
| 10/18/16 | CHECKCARD 1017 CITY OF B H PARKING MET BEVERLY HILLSCA 24755426292122927917511 CKCD 7523 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -2.00 |

continued on the next page

# Bank of America

**Your checking account**

SEVEN ARTS ENTERTAINMENT INC   |   Account # XXXX XXXX 2781   |   October 1, 2016 to October 31, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 10/19/16 | CHECKCARD 1017 SWEET BEVERLY BEVERLY HILLSCA 24692166292000871520291 CKCD 5812 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -7.20 |
| 10/19/16 | CHECKCARD 1019 VISTAPR*VistaPrint.com 866-8936743 MA 24692166293000159076031 CKCD 2741 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -52.28 |
| 10/21/16 | CHECKCARD 1020 TWC*TIME WARNER CABLE 888-TWCABLE CA 24692166294000841606145 CKCD 4899 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -111.76 |
| 10/24/16 | CHECKCARD 1020 ABM PARKING FARMERS MAR LOS ANGELES CA 24789306295591700044316 CKCD 7523 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -4.00 |
| 10/24/16 | BKOFAMERICA ATM 10/22 #000006398 WITHDRWL WILSHIRE-WESTWOO  LOS ANGELES  CA | -300.00 |
| 10/24/16 | WHOLEFDS WWD 1  10/23 #000246046 PURCHASE WHOLEFDS WWD 101  LOS ANGELES  CA | -74.49 |
| 10/25/16 | WHOLEFDS WWD 1  10/25 #000602997 PURCHASE WHOLEFDS WWD 101  LOS ANGELES  CA | -18.49 |
| 10/25/16 | BKOFAMERICA ATM 10/25 #000007032 WITHDRWL WILSHIRE-WESTWOO  LOS ANGELES  CA | -300.00 |
| 10/26/16 | CHECKCARD 1025 UCLA SELFSERVE PARK LOS ANGELES CA 24391216300400382001038 CKCD 7523 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -5.00 |
| 10/27/16 | CHECKCARD 1026 GOGOAIR.COM 877-350-0038 IL 24692166300000629734863 CKCD 4816 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -6.00 |
| 10/28/16 | CHECKCARD 1026 AMERICAN AIR00102640901 FORT WORTH  TX 24431066301978001380065 CKCD 3001 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -25.00 |
| 10/28/16 | CHECKCARD 1026 AMERICAN AIR00102640899 FORT WORTH  TX 24431066301978001380024 CKCD 3001 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -25.00 |
| 10/31/16 | CHECKCARD 1027 90949 - NEW ORLEANS PAR NEW ORLEANS  LA 24299106302003805681073 CKCD 7523 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -6.00 |
| **Subtotal for card account # XXXX XXXX XXXX 5321** | | **-$3,630.78** |

**Total withdrawals and other debits**                                                                                     **-$18,689.68**

## Checks

| Date | Check # | Amount |
|------|---------|--------|
| 10/05/16 | 1448 | -619.00 |
| 10/06/16 | 1450* | -85.00 |
| 10/13/16 | 1451 | -600.00 |
| 10/12/16 | 1452 | -600.00 |
| 10/13/16 | 1453 | -300.00 |
| 10/13/16 | 1454 | -500.00 |

| Date | Check # | Amount |
|------|---------|--------|
| 10/18/16 | 1455 | -209.00 |
| 10/19/16 | 1456 | -300.00 |
| 10/21/16 | 1457 | -500.00 |
| 10/25/16 | 1458 | -210.00 |
| 10/26/16 | 1459 | -300.00 |

| **Total checks** | **-$4,223.00** |
|------------------|----------------|
| **Total # of checks** | **11** |

*  There is a gap in sequential check numbers

## Service fees

Based on the activity on your business accounts for the statement period ending 09/30/16, a Monthly Fee was charged for your Business Advantage checking account (Primary). You can avoid the fee in the future by meeting one of the requirements below:

| You are an active user of one of the following services | OR | At least one of the following occurred during the previous month |
|---|---|---|
| ◯ Bank of America Merchant Services | | ◯ $2,500+ in net new purchases on a linked Business credit card |
| ◯ Payroll Service by Intuit® | | ◯ $15,000+ average monthly balance in primary checking account |
| ◯ Small Business Remote Deposit Online Service | | ◯ $35,000+ combined average monthly balance in linked business accounts |

A check mark indicates that you have qualified for a monthly fee waiver on the account based on your usage of these products or services. For information on how to open a new product or to link an existing service to your account please call 1-888-BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|---|---|---|
| 10/03/16 | Monthly Fee for Business Advantage | -29.95 |
| 10/07/16 | External transfer fee - Next Day - 10/06/2016 | -10.00 |
| 10/13/16 | CHECK ORDER00318 DES:FEE      ID:05X65724<br>PMT INFO: PRODUCT(S): 31.19      S&H: 0.00      CA TAX: 2.81 | -34.00 |
| 10/18/16 | Wire Transfer Fee | -5.00 |
| 10/25/16 | Wire Transfer Fee | -5.00 |
| 10/25/16 | Wire Transfer Fee | -5.00 |
| 10/26/16 | Wire Transfer Fee | -35.00 |

**Total service fees**      **-$123.95**

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 10/01 | 11,234.54 | 10/12 | 1,950.82 | 10/24 | 462.85 |
| 10/03 | 10,431.47 | 10/13 | 516.82 | 10/25 | 10,924.36 |
| 10/04 | 10,340.54 | 10/14 | 510.83 | 10/26 | 9,452.61 |
| 10/05 | 9,421.54 | 10/17 | 60.08 | 10/27 | 9,446.61 |
| 10/06 | 7,836.54 | 10/18 | 1,812.58 | 10/28 | 9,396.61 |
| 10/07 | 3,584.59 | 10/19 | 1,453.10 | 10/31 | 5,066.16 |
| 10/11 | 2,600.82 | 10/21 | 841.34 | | |

*Bus Platinum Privileges*

 **Bank of America**

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

📞 1.888.BUSINESS (1.888.287.4637)

📠 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

SEVEN ARTS ENTERTAINMENT INC
1643 QUEENS RD
LOS ANGELES, CA  90069-1429

# Your Business Advantage Checking
# Bus Platinum Privileges

for November 1, 2016 to November 30, 2016

Account number: 3250 4335 2781

**SEVEN ARTS ENTERTAINMENT INC**

## Account summary

| | |
|---|---|
| Beginning balance on November 1, 2016 | $5,066.16 |
| Deposits and other credits | 15,324.45 |
| Withdrawals and other debits | -14,883.19 |
| Checks | -5,165.00 |
| Service fees | -137.45 |
| **Ending balance on November 30, 2016** | **$204.97** |

# of deposits/credits: 3

# of withdrawals/debits: 67

# of items–previous cycle[1]: 11

# of days in cycle: 30

Average ledger balance: $4,323.23

[1]Includes checks paid,deposited items&other debits

---

# Manage your competing financial goals

Get tips and insights on how to invest for retirement when other
financial priorities compete at **merrilledge.com/competinggoals**

 **MERRILL EDGE**
Bank of America
Corporation

Merrill Edge˚ is available through Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S), and consists of the Merrill Edge Advisory Center˜ (investment guidance)
and self-directed online investing. MLPF&S is a registered broker-dealer, Member SIPC and a wholly owned subsidiary of Bank of America Corporation. Banking products
are provided by Bank of America, N.A. and affiliated banks, Members FDIC and wholly owned subsidiaries of Bank of America Corporation.

| Investment products: | **Are Not FDIC Insured** | **Are Not Bank Guaranteed** | **May Lose Value** | SSM-08-16-0068.B  |  ARVHXMX9 |

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking. Or, you can call our Customer Service team.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2016 Bank of America Corporation



**Bank of America, N.A. Member FDIC and**    **Equal Housing Lender**

# Bank of America 📶

## Your checking account

SEVEN ARTS ENTERTAINMENT INC | Account # 2781 | November 1, 2016 to November 30, 2016

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 11/02/16 | REVERSAL SEVEN ARTS ENTERTAIN:Ocwen Loan Servicing Confirmation# 1408828044 | 4,324.45 |
| 11/07/16 | Counter Credit | 10,000.00 |
| 11/25/16 | WIRE TYPE:WIRE IN DATE: 161125 TIME:1534 ET TRN:2016112500480157 SEQ:201611250006267/001561 ORIG:SEVEN ARTS FILMED ENTERTA ID:0159400803 SND BK:REGIONS BANK ID:062005690 PMT DET:TRANSFER | 1,000.00 |

**Total deposits and other credits** $15,324.45

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 11/08/16 | WIRE TYPE:FX OUT DATE:161110 TIME:1458 ET TRN:2016110800303748 FX:GBP 3895.60 1.2835 BNF:K HOFFMAN ID:GB89NWBK50410145 BNF BK:NATIONAL WESTMINSTER .. ID:SCNWBK504101 PMT DET:186483840 R OYALITES /FXREF/TE-3-20-154567254 | -5,000.00 |
| 11/08/16 | TRANSFER SEVEN ARTS ENTERTAIN:Tatyana Kanavka Confirmation# 1463515708 | -1,700.00 |
| 11/10/16 | ST OF CA DMV    DES:INTERNET    ID:039513893161109 INDN:SEVEN ARTS ENTERTAINME  CO ID:1680311348 WEB | -128.00 |
| 11/14/16 | CHECKCARD 1111 BOLLYWOOD BITES LOS ANGELES CA 24373286318748601167658 | -68.83 |
| 11/17/16 | Ocwen Loan Servi DES:MTG PMT    ID:7192444680 INDN:PETER M HOFFMAN       CO ID:2510035452 TEL | -4,234.45 |
| 11/17/16 | Ocwen Loan Servi DES:MTG PMT    ID:7192444680 INDN:PETER M HOFFMAN       CO ID:3510035452 TEL | -19.50 |
| 11/21/16 | TRANSFER SEVEN ARTS ENTERTAIN:Tatyana Kanavka Confirmation# 0574872791 | -500.00 |
| 11/23/16 | CAG 860-282-0250 DES:PURCHASE  ID:  INDN:SEVEN ARTS ENTERTAINME  CO ID:3383693141 PPD | -199.00 |

Card account # XXXX XXXX XXXX 5321

| Date | Description | Amount |
|------|-------------|--------|
| 11/01/16 | CHECKCARD 1031 NEW YORK TIMES DIGITAL 800-698-4637 NY 24692166305000275897050 RECURRING CKCD 5968 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -6.95 |
| 11/03/16 | CHECKCARD 1101 90949 - NEW ORLEANS PAR NEW ORLEANS  LA 24299106307000169627820 CKCD 7523 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -2.00 |
| 11/03/16 | CHECKCARD 1101 PECHE SEAFOOD GRILL NEW ORLEANS  LA 24692166307000432423285 CKCD 5812 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -121.01 |
| 11/03/16 | CHECKCARD 1102 ROSE CAFE VENICE    CA 24431066308286288804291 CKCD 5812 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -193.81 |

*continued on the next page*

## Let's use all our connections to fight hunger

Go to **bankofamerica.com/fighthunger** to donate and encourage your friends to do the same.



For every $1 you donate, we'll give $2 more:

*All donations, including the Bank of America Foundation's matching donations, will go to the Feeding America network (the Feeding America National Office, or affiliated local food banks). For individual donations made to Feeding America through the Give a Meal™ program before December 31, 2016, the Foundation will match each donation (up to $1,000 per donor) two-to-one, with a maximum total Foundation donation of up to $50,000 to any individual local food bank, and an aggregate maximum Foundation donation of up to $1,500,000 for all Feeding America programs. Bank of America, N.A. Member FDIC. ©2016 Bank of America Corporation   SSM-08-16-0100.B | ARBPSDKK

SEVEN ARTS ENTERTAINMENT INC | Account #2250-4334-2781 | November 1, 2016 to November 30, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 11/03/16 | CHECKCARD 1102 GOGOAIR.COM 877-350-0038 IL 24692166307000749122059 CKCD 4816 XXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -21.95 |
| 11/03/16 | USA 63020    11/03 #000826050 PURCHASE USA 63020    LOS ANGELES   CA | -37.00 |
| 11/07/16 | CHECKCARD 1104 WEHO Street Meters WEST HOLLYWOOCA 24013396310000618016598 CKCD 7523 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -1.00 |
| 11/07/16 | CHECKCARD 1105 SHUTTERS PARKING SANTA MONICA CA 24906046311040100024072 CKCD 7523 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -12.00 |
| 11/07/16 | BKOFAMERICA ATM 11/05 #000007881 WITHDRWL SUNSET WETHERLY   W HOLLYWOOD  CA | -500.00 |
| 11/07/16 | CHECKCARD 1105 BOOK SOUP PASADENA    CA 24231686311206488100342 CKCD 5942 XXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -42.49 |
| 11/07/16 | CHECKCARD 1105 COFFEE BEAN STORE LOS ANGELES CA 24224436311101061041303 CKCD 5814 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -25.98 |
| 11/07/16 | GREENBLATT'S D 11/05 #000135983 PURCHASE GREENBLATT'S DELI LOS ANGELES  CA | -50.82 |
| 11/07/16 | CHECKCARD 1105 JOE'S PIZZA ON SUNSET WEST HOLLYWOOCA 24323006310286444700261 CKCD 5812 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -42.00 |
| 11/07/16 | WHOLEFDS WWD 1  11/06 #000628300 PURCHASE WHOLEFDS WWD 101  LOS ANGELES  CA | -109.17 |
| 11/07/16 | CVS/PHARMACY # 11/07 #000717527 PURCHASE CVS/PHARMACY #09  West Hollywoo CA | -66.73 |
| 11/08/16 | CHECKCARD 1106 GREENBLATTES DELI AND F LOS ANGELES CA 24013396312000914019096 CKCD 5812 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -41.86 |
| 11/08/16 | CHECKCARD 1106 AMC CENTURY CITY #0245 LOS ANGELES CA 24610436312072001772664 CKCD 7832 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -47.97 |
| 11/09/16 | CHECKCARD 1107 WEHO Street Meters WEST HOLLYWOOCA 24013396313001025018927 CKCD 7523 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -0.75 |
| 11/09/16 | CHECKCARD 1108 FIRST LEGAL NETWORK 800-889-0111 CA 24431066314207762100289 CKCD 8111 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -482.04 |
| 11/10/16 | CHECKCARD 1109 CHEVRON 0098744 WEST HOLLYWOOCA 24692166314000709223153 CKCD 5542 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -25.00 |
| 11/14/16 | CHECKCARD 1109 WESTSIDERENTALS.COM 310-3957368 CA 24842796315900019926852 CKCD 8699 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -49.99 |
| 11/14/16 | CHECKCARD 1110 WEHO Street Meters WEST HOLLYWOOCA 24013396315001321105749 CKCD 7523 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -1.25 |
| 11/14/16 | STAPLES 0243   11/14 #000406984 PURCHASE STAPLES 0243       HOLLYWOOD    CA | -250.66 |
| 11/16/16 | CHECKCARD 1114 BOOK SOUP PASADENA    CA 24231686320206488100325 CKCD 5942 XXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -31.60 |
| 11/17/16 | CHECKCARD 1116 UCLA SELFSERVE PARK LOS ANGELES CA 24391216321400384001239 CKCD 7523 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -5.00 |
| 11/17/16 | JAP AN 990 W 8 11/17 #000153133 WITHDRWL 990 W 8th St     Los Angeles  CA | -103.49 |
| 11/21/16 | CHECKCARD 1119 CHEVRON 0098744 WEST HOLLYWOOCA 24692166324000778487521 CKCD 5542 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -63.00 |
| 11/21/16 | WHOLEFDS HOL 1  11/19 #000702686 PURCHASE WHOLEFDS HOL 101   WEST HOLLYWOO CA | -111.19 |
| 11/22/16 | CHECKCARD 1120 WEHO Street Meters WEST HOLLYWOOCA 24013396326002998099204 CKCD 7523 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -0.75 |
| 11/22/16 | CHECKCARD 1121 UCLA SELFSERVE PARK LOS ANGELES CA 24391216326400389000975 CKCD 7523 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -5.00 |
| 11/25/16 | BARNESNOBLE 18 11/25 #000863290 PURCHASE BARNESNOBLE 189 G Los Angeles  CA | -90.25 |
| 11/28/16 | CHECKCARD 1125 LA CITY PARKING METER LOS ANGELES CA 24755426330153304613070 CKCD 7523 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -0.25 |
| 11/28/16 | CHECKCARD 1125 CONNIE & TEDS WEST HOLLYWOOCA 24013396331003688396564 CKCD 5812 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -93.21 |

*continued on the next page*



## Your checking account

SEVEN ARTS ENTERTAINMENT INC | Account # XXXXXXX 2781 | November 1, 2016 to November 30, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 11/28/16 | CHECKCARD 1125 PACIFIC THEATRES GROVE LOS ANGELES CA 24445006331500866249187 CKCD 7832 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -31.50 |
| 11/28/16 | CHECKCARD 1126 DOME GARAGE LLC LOS ANGELES CA 24493986332016653080001 CKCD 7523 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -3.00 |
| 11/28/16 | BKOFAMERICA ATM 11/27 #000008107 WITHDRWL WILSHIRE-WESTWOO LOS ANGELES CA | -300.00 |
| 11/28/16 | WHOLEFDS WWD 1 11/27 #000422796 PURCHASE WHOLEFDS WWD 101 LOS ANGELES CA | -31.99 |
| 11/30/16 | CHECKCARD 1128 WEHO Street Meters WEST HOLLYWOOCA 24013396334004091015889 CKCD 7523 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -0.75 |
| 11/30/16 | USA 63020 11/30 #000879234 PURCHASE USA 63020 LOS ANGELES CA | -30.00 |
| **Subtotal for card account # XXXX XXXX XXXX 5321** | | **-$3,033.41** |

**Total withdrawals and other debits**      **-$14,883.19**

## Checks

| Date | Check # | Amount |
|------|---------|--------|
| 11/08/16 | 1011 | -795.00 |
| 11/22/16 | 1012 | -70.00 |
| 11/02/16 | 1460* | -300.00 |
| 11/04/16 | 1461 | -600.00 |
| 11/07/16 | 1462 | -400.00 |
| 11/07/16 | 1463 | -1,000.00 |

| Date | Check # | Amount |
|------|---------|--------|
| 11/09/16 | 1464 | -300.00 |
| 11/10/16 | 1465 | -500.00 |
| 11/15/16 | 1466 | -200.00 |
| 11/16/16 | 1467 | -300.00 |
| 11/17/16 | 1469* | -400.00 |
| 11/18/16 | 1470 | -300.00 |
| **Total checks** | | **-$5,165.00** |
| **Total # of checks** | | **12** |

*  There is a gap in sequential check numbers

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $35.00 | $35.00 |
| Total NSF: Returned Item fees | $0.00 | $0.00 |

continued on the next page

SEVEN ARTS ENTERTAINMENT INC   |   Account #XXXX-XXXX2781   |   October 31, 2016 to November 30, 2016

## Service fees - continued

Based on the activity on your business accounts for the statement period ending 10/31/16, a Monthly Fee was charged for your Business Advantage checking account (Primary).  You can avoid the fee in the future by meeting one of the requirements below:

| You are an active user of one of the following services | OR | At least one of the following occurred during the previous month |
|---|---|---|

○ Bank of America Merchant Services

○ Payroll Services

○ $2,500+   in net new purchases on a linked Business credit card

○ $15,000+   average monthly balance in primary checking account

○ $35,000+   combined average monthly balance in linked business accounts

A check mark indicates that you have qualified for a monthly fee waiver on the account based on your usage of these products or services. For information on how to open a new product or to link an existing service to your account please call 1-888-BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|---|---|---|
| 11/01/16 | Monthly Fee for Business Advantage | -29.95 |
| 11/01/16 | External transfer fee - Next Day - 10/31/2016 | -10.00 |
| 11/08/16 | Wire Transfer Fee | -35.00 |
| 11/09/16 | External transfer fee - Next Day - 11/08/2016 | -10.00 |
| 11/17/16 | JAP AN 990 W 8 11/17 #000153133 WITHDRWL 990 W 8th St     Los Angeles  CA  FEE CKCD    XXXXXXXXXXX5321 | -2.50 |
| 11/22/16 | External transfer fee - Next Day - 11/21/2016 | -10.00 |
| 11/23/16 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 11-23 | -35.00 |
| 11/25/16 | Wire Transfer Fee | -5.00 |

**Total service fees** **-$137.45**

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 11/01 | 5,019.26 | 11/10 | 6,752.13 | 11/21 | 110.67 |
| 11/02 | 9,043.71 | 11/14 | 6,381.40 | 11/22 | 24.92 |
| 11/03 | 8,667.94 | 11/15 | 6,181.40 | 11/23 | -209.08 |
| 11/04 | 8,067.94 | 11/16 | 5,849.80 | 11/25 | 695.67 |
| 11/07 | 15,817.75 | 11/17 | 1,084.86 | 11/28 | 235.72 |
| 11/08 | 8,197.92 | 11/18 | 784.86 | 11/30 | 204.97 |
| 11/09 | 7,405.13 | | | | |



*Bus Platinum Privileges*

**Bank of America** 🎗

P.O. Box 15284
Wilmington, DE 19850

**Customer service information**

🔊 1.888.BUSINESS (1.888.287.4637)

🔦 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

SEVEN ARTS ENTERTAINMENT INC
1643 QUEENS RD
LOS ANGELES, CA 90069-1429

# Your Business Advantage Checking
# Bus Platinum Privileges

for December 1, 2016 to December 31, 2016

Account number: ~~4250 4336~~ 2781

**SEVEN ARTS ENTERTAINMENT INC**

## Account summary

| | | |
|---|---|---|
| Beginning balance on December 1, 2016 | $204.97 | # of deposits/credits: 3 |
| Deposits and other credits | 9,828.52 | # of withdrawals/debits: 34 |
| Withdrawals and other debits | -3,421.26 | # of items-previous cycle[1]: 13 |
| Checks | -1,615.00 | # of days in cycle: 31 |
| Service fees | -39.95 | Average ledger balance: $2,969.05 |
| **Ending balance on December 31, 2016** | **$4,957.28** | [1]*Includes checks paid,deposited items&other debits* |



Small Business
Online Banking

TIP OF THE MONTH

# Stay informed around the clock

**Online Alerts**[1] help keep you informed.

• Monitor your account balances and receive alerts when payments are due
• Be notified when transactions have cleared

To activate Alerts, go to **bankofamerica.com/smallbusiness**
and click on **Alerts** in the Activity Center.



Activity Center

Alerts

[1]Alerts received as text messages on your mobile access device may incur a charge from your mobile access service provider. This feature is not available on the Mobile website. Wireless carrier fees may apply. | AR5XKMCP | SSM-01-16-8548.B

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking. Or, you can call our Customer Service team.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree to not make a claim against us for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2016 Bank of America Corporation



**Bank of America, N.A. Member FDIC and    Equal Housing Lender**

# Bank of America 🇺🇸

## Your checking account

SEVEN ARTS ENTERTAINMENT INC | Account #●●●●●●●● 2781 | December 1, 2016 to December 31, 2016

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 12/01/16 | 50994 ISOLATION DES:PAYABLES  ID:SEVE0002 INDN:SEVEN ARTS FILMED ENTE  CO ID:5432850994 CCD | 4,506.55 |
| 12/15/16 | Counter Credit | 1,000.00 |
| 12/22/16 | 50994 ISOLATION DES:PAYABLES  ID:SEVE0002 INDN:SEVEN ARTS FILMED ENTE  CO ID:5432850994 CCD | 4,321.97 |

| Total deposits and other credits | $9,828.52 |
|---|---|

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 12/06/16 | TRANSFER SEVEN ARTS ENTERTAIN:Tatyana Kanavka Confirmation# 0304421226 | -1,700.00 |

Card account # XXXX XXXX XXXX 5321

| Date | Description | Amount |
|------|-------------|--------|
| 12/01/16 | CHECKCARD 1130 NEW YORK TIMES DIGITAL 800-698-4637 NY 24692166335000433376538 RECURRING CKCD 5968 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -6.95 |
| 12/02/16 | CHECKCARD 1201 GLENDALE PARKING EXCHAN GLENDALE    CA 24431066337400236000200 CKCD 7523 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -1.00 |
| 12/02/16 | CHECKCARD 1130 LA CITY PARKING METER LOS ANGELES CA 24755426336153369101387 CKCD 7523 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -1.50 |
| 12/02/16 | WHOLEFDS WWD 1  12/02 #000823972 PURCHASE WHOLEFDS WWD 101   LOS ANGELES  CA | -77.68 |
| 12/05/16 | CHECKCARD 1203 LENNY'S DELI WESTWOOD    CA 24071056339627185312822 CKCD 5812 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -23.78 |
| 12/05/16 | CHECKCARD 1203 LENNY'S DELI WESTWOOD    CA 24071056339627185314331 CKCD 5812 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -7.55 |
| 12/05/16 | RALPHS    1086 12/03 #000218467 PURCHASE RALPHS    10861 W  LOS ANGELES  CA | -411.99 |
| 12/05/16 | RALPHS    1086 12/03 #000209032 PURCHASE RALPHS    10861 W  LOS ANGELES  CA | -28.89 |
| 12/05/16 | USA 63020     12/04 #000725272 PURCHASE USA 63020        LOS ANGELES  CA | -30.00 |
| 12/05/16 | BRISTOL FARMS  12/04 #000267487 PURCHASE BRISTOL FARMS # 1 LOS ANGELES  CA | -69.29 |
| 12/12/16 | CHECKCARD 1208 LE PETIT FOUR WEST HOLLYWOOCA 24013396344001164279051 CKCD 5812 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -82.94 |
| 12/12/16 | CHECKCARD 1209 31 BURGER LOUNGESUNSET SAN DIEGO    CA 24275476346926300034856 CKCD 5812 XXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -49.94 |

*continued on the next page*

---

# How can we improve your business banking?

Join the **Bank of America® Advisory Panel**. You can help us learn what we're doing right and what we can do better. And you'll be entered into a drawing for a chance to win a **$3,000** Visa® gift card just for participating.

To learn more and join, enter code **SBDD** at **bankofamerica.com/advisorypanel** today.

No purchase necessary. Sweepstakes ends 2/28/2017. Open to all U.S. residents, 18 years of age or older. For official rules and entry go to bankofamerica.com/advisorypanel. Void where prohibited. ©2016 Bank of America Corporation. ARGGNCDF | SSM-05-16-0087.B

SEVEN ARTS ENTERTAINMENT INC  |  Account # XXXX XXXX 2781  |  November 1, 2016 to December 31, 2016

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 12/12/16 | CHECKCARD 1210 LA CITY PARKING METER LOS ANGELES CA 24755426346123464905428<br>CKCD 7523 XXXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -0.75 |
| 12/12/16 | CHECKCARD 1210 CHEVRON 0091965 LOS ANGELES CA 24692166345000003857881 CKCD<br>5542 XXXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -63.00 |
| 12/12/16 | CHECKCARD 1210 SQ *EMPORIUM THAI LOS ANGELES CA 24492156345740197960727 CKCD<br>5812 XXXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -18.75 |
| 12/12/16 | BARNESNOBLE 18 12/10 #000620395 PURCHASE BARNESNOBLE 189 G Los Angeles CA | -45.33 |
| 12/12/16 | CHECKCARD 1210 SANTA PALM CAR WASH WEST HOLLYWOOCA 24692166346000487271277<br>CKCD 7542 XXXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -26.99 |
| 12/12/16 | CHECKCARD 1210 UCLA SELFSERVE PARK LOS ANGELES CA 24391216345400385000901<br>CKCD 7523 XXXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -7.00 |
| 12/12/16 | CHECKCARD 1211 SQ *NICHOLAS FAMILY LOS ANGELES CA 24492156346741373121687<br>CKCD 5499 XXXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -9.86 |
| 12/12/16 | PETCO 537 12/11 #000668122 PURCHASE PETCO 537 LOS ANGELES CA | -76.49 |
| 12/12/16 | WHOLEFDS WWD 1 12/11 #000744011 PURCHASE WHOLEFDS WWD 101 LOS ANGELES CA | -240.55 |
| 12/13/16 | CHECKCARD 1211 31 BURGER LOUNGESUNSET SAN DIEGO CA 24275476347938700022083<br>CKCD 5812 XXXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -26.17 |
| 12/13/16 | CHECKCARD 1212 J2 EFAX SERVICES 323-817-3205 CA 24692166347000455252787<br>RECURRING CKCD 5968 XXXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -169.50 |
| 12/13/16 | CHECKCARD 1212 AAHS GIFT STORES WEST HOLLYWOOCA 24224436348104012026115<br>CKCD 5947 XXXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -9.76 |
| 12/16/16 | BKOFAMERICA ATM 12/15 #000003669 WITHDRWL SANTA MONICA-CRE WEST HOLLYWOO<br>CA | -180.00 |
| 12/30/16 | CHECKCARD 1228 DELTA AIR 00623671212 DELTA.COM CA 24717056364873640278764<br>CKCD 3058 XXXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -5.60 |
| 12/30/16 | CHECKCARD 1228 WWW.NEXION.COM/DETAILS 800-949-6410 TX<br>24707806364980155764151 CKCD 4722 XXXXXXXXXXXXX5321 XXXX XXXX XXXX 5321 | -50.00 |
| **Subtotal for card account # XXXX XXXX XXXX 5321** | | **-$1,721.26** |
| **Total withdrawals and other debits** | | **-$3,421.26** |

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 12/08/16 | 1013 | -695.00 | | 12/27/16 | 1015 | -320.00 |
| 12/13/16 | 1014 | -300.00 | | 12/07/16 | 1471* | -300.00 |
| | | | | **Total checks** | | **-$1,615.00** |
| | | | | **Total # of checks** | | **4** |

*  *There is a gap in sequential check numbers*

# Bank of America 🇺🇸

# Your checking account

SEVEN ARTS ENTERTAINMENT INC  |  Account # ●●●●●●●2781  |  December 1, 2016 to December 31, 2016

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $0.00 | $35.00 |
| Total NSF: Returned Item fees | $0.00 | $0.00 |

**To help avoid overdraft and returned item fees, you can set up:**

Customized alerts – get email or text message alerts (footnote 1) to let you know if your balance is low
Overdraft Protection – enroll to help protect yourself from overdrafts and declined transactions

To enroll, go to bankofamerica.com/online, call us at the number listed on this statement, or come see us at your nearest financial center.

(footnote 1) Alerts received as text messages on your mobile access device may incur a charge from your mobile access service provider. This feature is not available on the Mobile website. Wireless carrier fees may apply.

Based on the activity on your business accounts for the statement period ending 11/30/16, a Monthly Fee was charged for your Business Advantage checking account (Primary). You can avoid the fee in the future by meeting one of the requirements below:

You are an active user of one of the following services     OR    At least one of the following occurred during the previous month

○ Bank of America Merchant Services

○ Payroll Services

○ $2,500+ in net new purchases on a linked Business credit card

○ $15,000+ average monthly balance in primary checking account

○ $35,000+ combined average monthly balance in linked business accounts

A check mark indicates that you have qualified for a monthly fee waiver on the account based on your usage of these products or services. For information on how to open a new product or to link an existing service to your account please call 1-888-BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|---|---|---|
| 12/01/16 | Monthly Fee for Business Advantage | -29.95 |
| 12/07/16 | External transfer fee - Next Day - 12/06/2016 | -10.00 |

**Total service fees**     **-$39.95**

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 12/01 | 4,674.62 | 12/08 | 1,317.94 | 12/16 | 1,010.91 |
| 12/02 | 4,594.44 | 12/12 | 696.34 | 12/22 | 5,332.88 |
| 12/05 | 4,022.94 | 12/13 | 190.91 | 12/27 | 5,012.88 |
| 12/06 | 2,322.94 | 12/15 | 1,190.91 | 12/30 | 4,957.28 |
| 12/07 | 2,012.94 |  |  |  |  |