# EXHIBIT 5(A) TO REQUEST FOR JUDICIAL NOTICE

## ADVERSARY PROCEEDING 20-01022

## Form 1040 U.S. Individual Income Tax Return 2018

| Filing status: | ☐ Single | ☒ Married filing jointly | ☐ Married filing separately | ☐ Head of household | ☐ Qualifying widow(er) |
|---|---|---|---|---|---|

**Your first name and initial:** PETER M
**Last name:** HOFFMAN
**Your social security number:** [redacted]

**Your standard deduction:** ☐ Someone can claim you as a dependent ☒ You were born before January 2, 1954 ☐ You are blind

**If joint return, spouse's first name and initial:** SUSAN
**Last name:** HOFFMAN
**Spouse's social security number:** [redacted]

**Spouse standard deduction:** ☐ Someone can claim your spouse as a dependent ☒ Spouse was born before January 2, 1954
☒ Full-year health care coverage or exempt (see inst.)
☐ Spouse is blind ☐ Spouse itemizes on a separate return or you were dual-status alien

**Home address (number and street).** 115 N ORANGE DRIVE **Apt. no.**

**Presidential Election Campaign** (see inst.) ☐ You ☐ Spouse

**City, town or post office, state, and ZIP code. If you have a foreign address, attach Schedule 6.**
LOS ANGELES, CA 90036

If more than four dependents, see inst. and check here ▶ ☐

**Dependents (see instructions):**

| (1) First name Last name | (2) Social security number | (3) Relationship to you | (4) Check if qualifies for (see inst.): Child tax credit | Credit for other dependents |
|---|---|---|---|---|
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |

## Sign Here

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

| Your signature | Date | Your occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |
|---|---|---|---|
| 22442 | 09-20-2019 | PRODUCER | |
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |
| 50837 | 09-20-2019 | REAL ESTATE | |

## Paid Preparer Use Only

| Preparer's signature | | PTIN | Firm's EIN | Check if: |
|---|---|---|---|---|
| | | P01404808 | 88-0352240 | ☐ 3rd Party Designee |
| Preparer's name R PRESTON | | Phone no. 805-552-0664 | | ☐ Self-employed |
| Firm's name ▶ SYSTEMEX INC | | | | |
| Firm's address ▶ 5850 CANOGA AVE STE 400, WOODLAND HILLS, CA 91367 | | | | |

**For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.**

Form **1040** (2018)

---

Form 1040 (2018)      Page **2**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | | | 1 | |
| 2a | Tax-exempt interest | 2a | | **b** Taxable interest | 2b | |
| 3a | Qualified dividends | 3a | | **b** Ordinary dividends | 3b | |
| 4a | IRAs, pensions, and annuities | 4a | | **b** Taxable amount | 4b | |
| 5a | Social security benefits | 5a | 38,642 | **b** Taxable amount | 5b | 0 |
| 6 | Total income. Add lines 1 through 5. Add any amount from Schedule 1, line 22 (416,369) | | | | 6 | (416,369) |
| 7 | Adjusted gross income. If you have no adjustments to income, enter the amount from line 6; otherwise, subtract Schedule 1, line 36, from line 6 | | | | 7 | (416,369) |
| 8 | Standard deduction or itemized deductions (from Schedule A) | | | | 8 | 26,600 |
| 9 | Qualified business income deduction (see instructions) | | | | 9 | |
| 10 | Taxable income. Subtract lines 8 and 9 from line 7. If zero or less, enter -0- | | | | 10 | 0 |
| 11 | **a** Tax (see inst) (check if any from: 1 ☐ Form(s) 8814 2 ☐ Form 4972 3 ☐ ____ ) | | | | | |
| | **b Add** any amount from Schedule 2 and check here | | | | 11 | 0 |
| 12 | **a** Child tax credit/credit for other dependents ____ **b Add** any amount from Schedule 3 & check here ▶ | | | | 12 | 0 |
| 13 | Subtract line 12 from line 11. If zero or less, enter -0- | | | | 13 | 0 |
| 14 | Other taxes. Attach Schedule 4 | | | | 14 | |
| 15 | Total tax. Add lines 13 and 14 | | | | 15 | 0 |
| 16 | Federal income tax withheld from Forms W-2 and 1099 | | | | 16 | |
| 17 | Refundable credits: **a** EIC (see inst.) ____ **b** Sch 8812 ____ **c** Form 8863 ____ | | | | | |
| | **Add** any amount from Schedule 5 | | | | 17 | |
| 18 | Add lines 16 and 17. These are your total payments | | | | 18 | 0 |

**Standard Deduction for–**
- Single or married filing separately, $12,000
- Married filing jointly or Qualifying widow(er), $24,000
- Head of household, $18,000
- If you checked any box under Standard deduction, see instructions.

**NO**

**Refund**

| 19 | If line 18 is more than line 15, subtract line 15 from line 18. This is the amount you **overpaid** | 19 | |
|---|---|---|---|
| 20a | Amount of line 19 you want **refunded to you.** If Form 8888 is attached, check here ▶ ☐ | 20a | |

Direct deposit? See instructions. ▶
**b** Routing number ____ **c** Type: ☐ Checking ☐ Savings
**d** Account number ____

| 21 | Amount of line 19 you want **applied to your 2019 estimated tax** ▶ | 21 | |
|---|---|---|---|

**Amount You Owe**

| 22 | Amount you owe. Subtract line 18 from line 15. For details on how to pay, see instructions ▶ | 22 | |
|---|---|---|---|
| 23 | Estimated tax penalty (see instructions) ▶ 23 | | |

Go to *www.irs.gov/Form1040* for instructions and the latest information.
EEA

Form **1040** (2018)

| SCHEDULE 1 (Form 1040) | **Additional Income and Adjustments to Income** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ Attach to Form 1040. ▶ Go to *www.irs.gov/Form1040* for instructions and the latest information. | **2018** Attachment Sequence No. **01** |

| Name(s) shown on Form 1040 | Your social security number |
|---|---|
| PETER M & SUSAN HOFFMAN | 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 |

| **Additional Income** | 1-9b | Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1-9b | |
|---|---|---|---|---|
| | 10 | Taxable refunds, credits, or offsets of state and local income taxes . . . . . . . . . . . . | 10 | |
| | 11 | Alimony received . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | |
| | 12 | Business income or (loss). Attach Schedule C or C-EZ . . . . . . . . . . . . . . . . | 12 | 103,483 |
| | 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| | 14 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . . . . . . . . . . | 14 | |
| | 15a | Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15b | |
| | 16a | Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16b | |
| | 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . . | 17 | 23,552 |
| | 18 | Farm income or (loss). Attach Schedule F . . . . . . . . . . . . . . . . . . . . . . | 18 | |
| | 19 | Unemployment compensation . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19 | |
| | 20a | Reserved . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20b | |
| | 21 | Other income. List type and amount ▶NOL_____ | 21 | (543,404) |
| Statement #1 | 22 | Combine the amounts in the far right column. If you don't have any adjustments to income, enter here and include on Form 1040, line 6. Otherwise, go to line 23 . . . . . . | 22 | (416,369) |
| **Adjustments to Income** | 23 | Educator expenses . . . . . . . . . . . . . . . . . . . | 23 | |
| | 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 . . . | 24 | |
| | 25 | Health savings account deduction. Attach Form 8889 . . . . | 25 | |
| | 26 | Moving expenses for members of the Armed Forces. Attach Form 3903 . . . . . . . . . . . . . . . . . . . . | 26 | |
| | 27 | Deductible part of self-employment tax. Attach Schedule SE . | 27 | |
| | 28 | Self-employed SEP, SIMPLE, and qualified plans . . . . . . | 28 | |
| | 29 | Self-employed health insurance deduction . . . . . . . . . | 29 | |
| | 30 | Penalty on early withdrawal of savings . . . . . . . . . . | 30 | |
| | 31a | Alimony paid **b** Recipient's SSN ▶_____ | 31a | |
| | 32 | IRA deduction . . . . . . . . . . . . . . . . . . . . | 32 | |
| | 33 | Student loan interest deduction . . . . . . . . . . . . . | 33 | |
| | 34 | Reserved . . . . . . . . . . . . . . . . . . . . . . . | 34 | |
| | 35 | Reserved . . . . . . . . . . . . . . . . . . . . . . . | 35 | |
| | 36 | Add lines 23 through 35 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 36 | 0 |

For Paperwork Reduction Act Notice, see your tax return instructions.

EEA

Schedule 1 (Form 1040) 2018

# SCHEDULE C (Form 1040)

Department of the Treasury
Internal Revenue Service (99)

## Profit or Loss From Business
### (Sole Proprietorship)

▶ Go to *www.irs.gov/ScheduleC* for instructions and the latest information.
▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074

**2018**

Attachment Sequence No. **09**

| Name of proprietor | Social security number (SSN) |
|---|---|
| SUSAN HOFFMAN | ~~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~~ |

**A** Principal business or profession, including product or service (see instructions)
CATERING AND SPECIAL

**B** Enter code from instructions ▶ ~~722513~~

**C** Business name. If no separate business name, leave blank.
CAFE AMELIE

**D** Employer ID number (EIN) (see instr.)

**E** Business address (including suite or room no.) ▶ 912 ROYAL
City, town or post office, state, and ZIP code   NEW ORLEANS, LA 70116

**F** Accounting method: **(1)** [X] Cash **(2)** ☐ Accrual **(3)** ☐ Other (specify) ▶

**G** Did you "materially participate" in the operation of this business during 2018? If "No," see instructions for limit on losses . . . [ ] Yes [X] No

**H** If you started or acquired this business during 2018, check here . . . . . . . . . . . . . . . . . . . ▶ ☐

**I** Did you make any payments in 2018 that would require you to file Form(s) 1099? (see instructions) . . . . . . . . . . . . [X] Yes ☐ No

**J** If "Yes," did you or will you file required Forms 1099? . . . . . . . . . . . . . . . . . . . . . . . . . . [X] Yes ☐ No

## Part I   Income

| | | | |
|---|---|---|---:|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked . . . . . . . . . . . . ▶ ☐ | 1 | 2,182,492 |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | 0 |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 2,182,492 |
| 4 | Cost of goods sold (from line 42) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | 1,433,289 |
| 5 | **Gross profit.** Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | 749,203 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) . . . . | 6 | 1,879 |
| 7 | **Gross income.** Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 7 | 751,082 |

## Part II   Expenses. Enter expenses for business use of your home **only** on line 30.

| | | | | | | |
|---|---|---:|---|---|---|---:|
| 8 | Advertising | 2,757 | 18 | Office expense (see instructions) | 18 | 2,491 |
| 9 | Car and truck expenses (see instructions) . . . . . . . . . | 9 | 19 | Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees . . . . | 10 | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) | 11 | a | Vehicles, machinery, and equipment . | 20a | 4,672 |
| 12 | Depletion . . . . . . . | 12 | b | Other business property . . . . | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) . . . . . . . | 13 | 5,632 | 21 | Repairs and maintenance . . . | 21 | |
| | | | | 22 | Supplies (not included in Part III) | 22 | |
| | | | | 23 | Taxes and licenses . . . . . . | 23 | 7,173 |
| | | | | 24 | Travel and meals: | | |
| 14 | Employee benefit programs (other than on line 19) . . . . | 14 | a | Travel . . . . . . . . . . | 24a | |
| 15 | Insurance (other than health) . | 15 | b | Deductible meals (see instructions) . . . . . . . . . | 24b | |
| 16 | Interest (see instructions): | | 25 | Utilities . . . . . . . . . . | 25 | |
| a | Mortgage (paid to banks, etc.) . | 16a | 26 | Wages (less employment credits) | 26 | |
| b | Other . . . . . . . . . | 16b | 27a | Other expenses (from line 48) . | 27a | 603,138 |
| 17 | Legal and professional services | 17 | 21,736 | b | Reserved for future use . . . | 27b | |
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a . . . . . . . . ▶ | | | | | 28 | 647,599 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . . . . . . . | | | | | 29 | 103,483 |

**30** Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions).
**Simplified method filers only:** enter the total square footage of: (a) your home: _____
and (b) the part of your home used for business: _____ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 . . . . . . . . . . . . . . .

| | | |
|---|---|---:|
| | 30 | |

**31** **Net profit or (loss).** Subtract line 30 from line 29.
- If a profit, enter on both **Schedule 1 (Form 1040), line 12** (or **Form 1040NR, line 13**) and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions). Estates and trusts, enter on **Form 1041, line 3.**
- If a loss, you **must** go to line 32.

| | 31 | 103,483 |
|---|---|---:|

**32** If you have a loss, check the box that describes your investment in this activity (see instructions).
- If you checked 32a, enter the loss on both **Schedule 1 (Form 1040), line 12,** (or **Form 1040NR, line 13)** and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on **Form 1041, line 3.**
- If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited.

**32a** ☐ All investment is at risk.
**32b** ☐ Some investment is not at risk.

**For Paperwork Reduction Act Notice, see the separate instructions.**

EEA

Schedule C (Form 1040) 2018

Schedule C (Form 1040) 2018      Page **2**

| Name(s) | SSN |
|---|---|
| SUSAN HOFFMAN | 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 |

| **Part III** | **Cost of Goods Sold** (see instructions) | | |
|---|---|---|---|

**33** Method(s) used to
value closing inventory:   **a** [X] Cost    **b** [ ] Lower of cost or market    **c** [ ] Other (attach explanation)

**34** Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · [ ] Yes   [X] No

| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation · · · · | 35 | 15,000 |
|---|---|---|---|
| 36 | Purchases less cost of items withdrawn for personal use · · · · · · · · · · · · · · · · · · · | 36 | 657,676 |
| 37 | Cost of labor. Do not include any amounts paid to yourself · · · · · · · · · · · · · · · · · | 37 | 616,679 |
| 38 | Materials and supplies · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 38 | 27,230 |
| 39 | Other costs · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 39 | 131,704 |
| 40 | Add lines 35 through 39 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 40 | 1,448,289 |
| 41 | Inventory at end of year · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 41 | 15,000 |
| **42** | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 · · · · · · · · | 42 | 1,433,289 |

| **Part IV** | **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562. |
|---|---|

**43** When did you place your vehicle in service for business purposes? (month, day, year) ▶ _____

**44** Of the total number of miles you drove your vehicle during 2018, enter the number of miles you used your vehicle for:

**a** Business _____ **b** Commuting (see instructions) _____ **c** Other _____

**45** Was your vehicle available for personal use during off-duty hours? · · · · · · · · · · · · · · · · · · · [ ] Yes   [ ] No

**46** Do you (or your spouse) have another vehicle available for personal use? · · · · · · · · · · · · · · · [ ] Yes   [ ] No

**47a** Do you have evidence to support your deduction? · · · · · · · · · · · · · · · · · · · · · · · · · · [ ] Yes   [ ] No

**b** If "Yes," is the evidence written? · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · [ ] Yes   [ ] No

| **Part V** | **Other Expenses.** List below business expenses not included on lines 8-26 or line 30. |
|---|---|

Statement #2

| 48 | **Total other expenses.** Enter here and on line 27a · · · · · · · · · · · · · · · · · · · · · · · · | 48 | 603,138 |
|---|---|---|---|

**SCHEDULE E**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

**Supplemental Income and Loss**

(From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.)

► **Attach to Form 1040, 1040NR, or Form 1041.**

► Go to *www.irs.gov/ScheduleE* for instructions and the latest information.

OMB No. 1545-0074

**2018**

Attachment
Sequence No. **13**

Name(s) shown on return

PETER M & SUSAN HOFFMAN

Your social security number

| **Part I** | Income or Loss From Rental Real Estate and Royalties | Note: If you are in the business of renting personal property, use |
|---|---|---|

**Schedule C or C-EZ** (see instructions). If you are an individual, report farm rental income or loss from **Form 4835** on page 2, line 40.

A Did you make any payments in 2018 that would require you to file Form(s) 1099? (see instructions) . . . . . . . . ☐ Yes ☒ No
B If "Yes," did you or will you file required Forms 1099? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

**1a** Physical address of each property (street, city, state, ZIP code)

A 900 ROYAL, NEW ORLEANS, LA 70116
B 910 ROYAL, NEW ORLEANS, LA 70116
C 906 ROYAL UNIT E, NEW ORLEANS, LA 70116

| **1b** | Type of Property (from list below) | **2** For each rental real estate property listed above, report the number of fair rental and personal use days. Check the **QJV** box only if you meet the requirements to file as a qualified joint venture. See instructions. | | **Fair Rental** Days | **Personal Use** Days | **QJV** |
|---|---|---|---|---|---|---|
| A | 2 | | A | 365 | 0 | ☐ |
| B | 2 | | B | 365 | 0 | ☐ |
| C | 2 | | C | 365 | 0 | ☐ |

**Type of Property:**
1 Single Family Residence    3 Vacation/Short-Term Rental    5 Land    7 Self-Rental
2 Multi-Family Residence    4 Commercial    6 Royalties    8 Other (describe)

| **Income:** | **Properties:** | | **A** | **B** | **C** |
|---|---|---|---|---|---|
| 3 Rents received . . . . . . . . . . . . . . . . . . . . . | 3 | | 139,611 | 106,564 | 22,225 |
| 4 Royalties received . . . . . . . . . . . . . . . . . . . | 4 | | | | |
| **Expenses:** | | | | | |
| 5 Advertising . . . . . . . . . . . . . . . . . . . | 5 | | | | |
| 6 Auto and travel (see instructions) . . . . . . . . . . | 6 | | | | |
| 7 Cleaning and maintenance . . . . . . . . . . . . . . | 7 | | 5,062 | | |
| 8 Commissions . . . . . . . . . . . . . . . . . . . | 8 | | | | |
| 9 Insurance . . . . . . . . . . . . . . . . . . . . . | 9 | | 11,755 | 9,404 | 2,351 |
| 10 Legal and other professional fees . . . . . . . . . . | 10 | | 12,687 | 12,687 | 1,000 |
| 11 Management fees . . . . . . . . . . . . . . . . . | 11 | | | | |
| 12 Mortgage interest paid to banks, etc. (see instructions) . . . . . | 12 | | 10,548 | | |
| 13 Other interest . . . . . . . . . . . . . . . . . . . | 13 | | | | |
| 14 Repairs . . . . . . . . . . . . . . . . . . . . . | 14 | | 5,179 | 4,155 | 1,054 |
| 15 Supplies . . . . . . . . . . . . . . . . . . . . . | 15 | | 16,302 | | |
| 16 Taxes . . . . . . . . . . . . . . . . . . . . . . | 16 | | 10,066 | 7,851 | 2,214 |
| 17 Utilities . . . . . . . . . . . . . . . . . . . . . | 17 | | 5,700 | 4,351 | 1,349 |
| 18 Depreciation expense or depletion . . . . . . . . . . | 18 | | 24,574 | 16,057 | 9,049 |
| 19 Other (list) ► Statement #3 . . . . . . . . . . | 19 | | 29,795 | 29,432 | 9,459 |
| 20 Total expenses. Add lines 5 through 19 . . . . . . . . | 20 | | 131,668 | 83,937 | 26,476 |
| 21 Subtract line 20 from line 3 (rents) and/or 4 (royalties). If result is a (loss), see instructions to find out if you must file **Form 6198** . . . . . . . . . . . . . . . . | 21 | | 7,943 | 22,627 | (4,251) |
| 22 Deductible rental real estate loss after limitation, if any, on **Form 8582** (see instructions) . . . . . . . . . . . . | 22 | ( | )( | )( | 4,251 ) |

23a Total of all amounts reported on line 3 for all rental properties . . . . . . . . . . . | 23a | 275,400
   b Total of all amounts reported on line 4 for all royalty properties . . . . . . . . . . . | 23b | 0
   c Total of all amounts reported on line 12 for all properties . . . . . . . . . . . | 23c | 15,298
   d Total of all amounts reported on line 18 for all properties . . . . . . . . . . . | 23d | 52,007
   e Total of all amounts reported on line 20 for all properties . . . . . . . . . . . | 23e | 251,848

| 24 | **Income.** Add positive amounts shown on line 21. **Do not** include any losses . . . . . . . . . . . . . . . | 24 | 30,570 |
|---|---|---|---|
| 25 | **Losses.** Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here . . . . | 25 | ( 7,018 ) |
| 26 | **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Schedule 1 (Form 1040), line 17, or Form 1040NR, line 18. Otherwise, include this amount in the total on line 41 on page 2 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 26 | 23,552 |

For Paperwork Reduction Act Notice, see the separate instructions.

Schedule E (Form 1040) 2018

EEA

| SCHEDULE E (Form 1040) | Supplemental Income and Loss | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | (From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.) ▶ Attach to Form 1040, 1040NR, or Form 1041. ▶ Go to www.irs.gov/ScheduleE for instructions and the latest information. | 2018 Attachment Sequence No. 13 |

| Name(s) shown on return | Your social security number |
|---|---|
| PETER M & SUSAN HOFFMAN | 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 |

**Part I  Income or Loss From Rental Real Estate and Royalties**  Note: If you are in the business of renting personal property, use **Schedule C** or **C-EZ** (see instructions). If you are an individual, report farm rental income or loss from **Form 4835** on page 2, line 40.

A  Did you make any payments in 2018 that would require you to file Form(s) 1099? (see instructions) . . . . . . . . ☐ Yes  ☐ No
B  If "Yes," did you or will you file required Forms 1099? . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

| 1a | Physical address of each property (street, city, state, ZIP code) |
|---|---|
| A | 222 EVANGELINE ROAD, MONTZ, LA 70068 |
| B | |
| C | |

| 1b | Type of Property (from list below) | 2 For each rental real estate property listed above, report the number of fair rental and personal use days. Check the **QJV** box only if you meet the requirements to file as a qualified joint venture. See instructions. | | Fair Rental Days | Personal Use Days | QJV |
|---|---|---|---|---|---|---|
| A | 1 | | A | 365 | 0 | ☐ |
| B | | | B | | | ☐ |
| C | | | C | | | ☐ |

**Type of Property:**
1  Single Family Residence     3  Vacation/Short-Term Rental     5  Land     7  Self-Rental
2  Multi-Family Residence     4  Commercial     6  Royalties     8  Other (describe)

| Income: | Properties: | | A | B | C |
|---|---|---|---|---|---|
| 3  Rents received . . . . . . . . . . . . . . . . . . . . | | 3 | 7,000 | | |
| 4  Royalties received . . . . . . . . . . . . . . . . . . | | 4 | | | |
| **Expenses:** | | | | | |
| 5  Advertising . . . . . . . . . . . . . . . . . . . | | 5 | | | |
| 6  Auto and travel (see instructions) . . . . . . . . . . . | | 6 | | | |
| 7  Cleaning and maintenance . . . . . . . . . . . . . . | | 7 | | | |
| 8  Commissions . . . . . . . . . . . . . . . . . . . | | 8 | | | |
| 9  Insurance . . . . . . . . . . . . . . . . . . . . | | 9 | 1,594 | | |
| 10  Legal and other professional fees . . . . . . . . . . . | | 10 | | | |
| 11  Management fees . . . . . . . . . . . . . . . . . | | 11 | | | |
| 12  Mortgage interest paid to banks, etc. (see instructions) . . . . . | | 12 | 4,750 | | |
| 13  Other interest . . . . . . . . . . . . . . . . . . | | 13 | | | |
| 14  Repairs . . . . . . . . . . . . . . . . . . . . | | 14 | | | |
| 15  Supplies . . . . . . . . . . . . . . . . . . . . | | 15 | | | |
| 16  Taxes . . . . . . . . . . . . . . . . . . . . . | | 16 | 1,069 | | |
| 17  Utilities . . . . . . . . . . . . . . . . . . . . | | 17 | | | |
| 18  Depreciation expense or depletion . . . . . . . . . . . | | 18 | 2,327 | | |
| 19  Other (list) ▶ Amortization | | 19 | 27 | | |
| 20  Total expenses. Add lines 5 through 19 . . . . . . . | | 20 | 9,767 | | |
| 21  Subtract line 20 from line 3 (rents) and/or 4 (royalties). If result is a (loss), see instructions to find out if you must file **Form 6198** . . . . . . . . . . . . . . . | | 21 | (2,767) | | |
| 22  Deductible rental real estate loss after limitation, if any, on **Form 8582** (see instructions) . . . . . . . . . . . | | 22 | ( 2,767 ) | ( ) | ( ) |
| 23a  Total of all amounts reported on line 3 for all rental properties . . . . . . . . . . . | 23a | | | | |
| b  Total of all amounts reported on line 4 for all royalty properties . . . . . . . . . . . | 23b | | | | |
| c  Total of all amounts reported on line 12 for all properties . . . . . . . . . . | 23c | | | | |
| d  Total of all amounts reported on line 18 for all properties . . . . . . . . . . | 23d | | | | |
| e  Total of all amounts reported on line 20 for all properties . . . . . . . . . . | 23e | | | | |
| 24  **Income.** Add positive amounts shown on line 21. **Do not** include any losses . . . . . . . . . . . . . . . | | 24 | | | |
| 25  **Losses.** Add royalty losses from line 21 and rental real estate losses from line 22. Enter total losses here . . . . | | 25 | ( ) | | |
| 26  **Total rental real estate and royalty income or (loss).** Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 40 on page 2 do not apply to you, also enter this amount on Schedule 1 (Form 1040), line 17, or Form 1040NR, line 18. Otherwise, include this amount in the total on line 41 on page 2 . . . . . . . . . . . . . . . . . . . . . . | | 26 | | | |

For Paperwork Reduction Act Notice, see the separate instructions.          Schedule E (Form 1040) 2018

EEA

| Schedule E (Form 1040) 2018 | Attachment Sequence No. **13** | Page **2** |

Name(s) shown on return. Do not enter name and social security number if shown on page 1.

PETER M & SUSAN HOFFMAN

Your social security number

**Caution:** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

### Part II  Income or Loss From Partnerships and S Corporations - Note:
If you report a loss, receive a distribution, dispose of stock, or receive a loan repayment from an S corporation, you **must** check the box in column **(e)** on line 28 and attach the required basis computation. If you report a loss from an at-risk activity for which **any** amount is **not** at risk, you **must** check the box in column **(f)** on line 28 and attach **Form 6198** (see instructions).

27 Are you reporting any loss not allowed in a prior year due to the at-risk, excess farm loss, or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? If you answered "Yes," see instructions before completing this section . . . . . . . . . . . . . . . . . . . .  ☐ Yes  ☒ No

| 28 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if basis computation is required | (f) Check if any amount is not at risk |
|---|---|---|---|---|---|---|
| A | NOTD INVESTMENTS LLC | P | ☐ | 26-2662040 | ☐ | ☐ |
| B | FILIA PRODUCTIONS ADP LLC | P | ☐ | 47-1030666 | ☐ | ☐ |
| C | PICTUREPRO LLC | P | ☐ | 47-5590339 | ☐ | ☐ |
| D | | | ☐ | | ☐ | ☐ |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (g) Passive loss allowed (attach Form 8582 if required) | (h) Passive income from Schedule K-1 | (i) Nonpassive loss from Schedule K-1 | (j) Section 179 expense deduction from Form 4562 | (k) Nonpassive income from Schedule K-1 |
| A | | | 0 | | |
| B | | | 0 | | |
| C | | | 0 | | |
| D | | | | | |

| 29a | Totals | | | | | |
|---|---|---|---|---|---|---|
| b | Totals | | | | | |

| 30 | Add columns (h) and (k) of line 29a . . . . . . . . . . . . . . . . . . . . | 30 | |
| 31 | Add columns (g), (i), and (j) of line 29b . . . . . . . . . . . . . . . . . . | 31 | ( ) |
| 32 | **Total partnership and S corporation income or (loss).** Combine lines 30 and 31 . . . . . . . . . . . . | 32 | |

### Part III  Income or Loss From Estates and Trusts

| 33 | (a) Name | (b) Employer identification number |
|---|---|---|
| A | | |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |

| 34a | Totals | | | | |
|---|---|---|---|---|---|
| b | Totals | | | | |

| 35 | Add columns (d) and (f) of line 34a . . . . . . . . . . . . . . . . . . . . . | 35 | |
| 36 | Add columns (c) and (e) of line 34b . . . . . . . . . . . . . . . . . . . . . | 36 | ( ) |
| 37 | **Total estate and trust income or (loss).** Combine lines 35 and 36 . . . . . . . . . . . . . | 37 | |

### Part IV  Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) - Residual Holder

| 38 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

| 39 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below . . . . . . . | 39 | |

### Part V  Summary

| 40 | Net farm rental income or (loss) from **Form 4835.** Also, complete line 42 below . . . . . . . . . . . . | 40 | |
| 41 | **Total income or (loss).** Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Schedule 1 (Form 1040), line 17, or Form 1040NR, line 18 ▶ | 41 | 23,552 |
| 42 | **Reconciliation of farming and fishing income.** Enter your **gross** farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120S), box 17, code AC; and Schedule K-1 (Form 1041), box 14, code F (see instructions) . . . . | 42 | |
| 43 | **Reconciliation for real estate professionals.** If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040 or Form 1040NR from all rental real estate activities in which you materially participated under the passive activity loss rules . . | 43 | 23,552 |

EEA                                                                                    Schedule E (Form 1040) 2018

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

## Depreciation and Amortization
### (Including Information on Listed Property)
▶ Attach to your tax return.
▶ Go to *www.irs.gov/Form4562* for instructions and the latest information.

OMB No. 1545-0172

**2018**

Attachment
Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| PETER M & SUSAN HOFFMAN | CAFE AMELIE | ~~XXX-XX-XXXX~~ |

| Part I | Election To Expense Certain Property Under Section 179 |
|---|---|

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ............ 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 ......... | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 ...................... | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2017 Form 4562 ............. | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 ...... | 12 | |
| 13 | Carryover of disallowed deduction to 2019. Add lines 9 and 10, less line 12 ▶ 13 | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

| Part II | Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.) |
|---|---|

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 | |
| 15 | Property subject to section 168(f)(1) election ...................... | 15 | |
| 16 | Other depreciation (including ACRS) ........................... | 16 | |

| Part III | MACRS Depreciation (Don't include listed property. See instructions.) |
|---|---|

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2018 ........... | 17 | 5,632 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here .................................. ▶ ☐ | | |

### Section B - Assets Placed in Service During 2018 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only-see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C - Assets Placed in Service During 2018 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | | 40 yrs. | MM | S/L | |

| Part IV | Summary (See instructions.) |
|---|---|

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 ....................... | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions .... | 22 | 5,632 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2018)

EEA

Form **4562**

Department of the Treasury
Internal Revenue Service (99)

## Depreciation and Amortization

**(Including Information on Listed Property)**

► Attach to your tax return.

► Go to *www.irs.gov/Form4562* for instructions and the latest information.

OMB No. 1545-0172

**2018**

Attachment
Sequence No. **179**

Name(s) shown on return: PETER M & SUSAN HOFFMAN

Business or activity to which this form relates: COMMERCIAL RESIDENTI

Identifying number: ~~XXX-XX-XXXX~~

### Part I — Election To Expense Certain Property Under Section 179

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ............... **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2017 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2019. Add lines 9 and 10, less line 12 ► **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II — Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

### Part III — MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2018 | **17** | 24,574 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ► ☐ | | |

**Section B - Assets Placed in Service During 2018 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only-see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental | | | 27.5 yrs. | MM | S/L | |
| property | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real | | | 39 yrs. | MM | S/L | |
| property | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2018 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | | 40 yrs. | MM | S/L | |

### Part IV — Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | **22** | 24,574 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2018)

EEA

**Part V**  **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

| 24a  Do you have evidence to support the business/investment use claimed? | | Yes | No | 24b  If "Yes," is the evidence written? | | Yes | No |
|---|---|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25  Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions       25 | | | | | | | | |
| 26  Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| 27  Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| 28  Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1       28 | | | | | | | | |
| 29  Add amounts in column (i), line 26. Enter here and on line 7, page 1       29 | | | | | | | | |

### Section B - Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30  Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| 31  Total commuting miles driven during the year | | | | | | | | | | | | |
| 32  Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33  Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34  Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35  Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36  Is another vehicle available for personal use? | | | | | | | | | | | | |

### Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| 37  Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | | |
| 38  Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | | |
| 39  Do you treat all use of vehicles by employees as personal use? | | | |
| 40  Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | | |
| 41  Do you meet the requirements concerning qualified automobile demonstration use? See instructions | | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI**  **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42  Amortization of costs that begins during your 2018 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43  Amortization of costs that began before your 2018 tax year       43 | | | | | 278 |
| 44  **Total.** Add amounts in column (f). See the instructions for where to report       44 | | | | | 278 |

| Form **4562** | | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|---|
| | | **(Including Information on Listed Property)** | **2018** |
| Department of the Treasury Internal Revenue Service (99) | | ► Attach to your tax return. ► Go to *www.irs.gov/Form4562* for instructions and the latest information. | Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| PETER M & SUSAN HOFFMAN | COMMERCIAL RENTAL | ~~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~~ |

**Part I**    **Election To Expense Certain Property Under Section 179**

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | **1** |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** |

| **6** | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29   **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2017 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2019. Add lines 9 and 10, less line 12   ►   **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**    **Special Depreciation Allowance and Other Depreciation**   (Don't include listed property. See instructions.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** |
| 15 | Property subject to section 168(f)(1) election | **15** |
| 16 | Other depreciation (including ACRS) | **16** |

**Part III**    **MACRS Depreciation**   (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2018 | **17** | 16,057 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | ► ☐ | |

**Section B - Assets Placed in Service During 2018 Tax Year Using the General Depreciation System**

| **(a)** Classification of property | **(b)** Month and year placed in service | **(c)** Basis for depreciation (business/investment use only-see instructions) | **(d)** Recovery period | **(e)** Convention | **(f)** Method | **(g)** Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental | | | 27.5 yrs. | MM | S/L | |
| property | | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real | | | 39 yrs. | MM | S/L | |
| property | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2018 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | | | 30 yrs. | MM | S/L | |
| d 40-year | | | 40 yrs. | MM | S/L | |

**Part IV**    **Summary**   (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | **22** | 16,057 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

For Paperwork Reduction Act Notice, see separate instructions.          Form **4562** (2018)

EEA

Form **4562**

**Depreciation and Amortization**

**(Including Information on Listed Property)**

► Attach to your tax return.

Department of the Treasury
Internal Revenue Service  (99)   ► Go to *www.irs.gov/Form4562* for instructions and the latest information.

OMB No. 1545-0172

**2018**

Attachment
Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| PETER M & SUSAN HOFFMAN | RESIDENTIAL RENTAL – | ~~2XX-XX-XXXX~~ |

| **Part I** | **Election To Expense Certain Property Under Section 179** |
|---|---|

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions)  . . . . . . . . . . . . | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions)  . . . . . . . . . | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . . . . . . . . . . | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29  . . . . . . . . . . . . . . . | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . . . . . . . . . . | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 . . . . . . . . . . . . . . . . . . . . . . | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2017 Form 4562 . . . . . . . . . . . . . . | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 . . . . . . . . . . | **12** | |
| 13 | Carryover of disallowed deduction to 2019. Add lines 9 and 10, less line 12    ►  | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

| **Part II** | **Special Depreciation Allowance and Other Depreciation**  (Don't include listed property. See instructions.) |
|---|---|

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **14** | |
| 15 | Property subject to section 168(f)(1) election  . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **15** | |
| 16 | Other depreciation (including ACRS)  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16** | |

| **Part III** | **MACRS Depreciation**  (Don't include listed property. See instructions.) |
|---|---|

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2018 . . . . . . . . . . . | **17** | 9,049 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ►  ☐ | | |

**Section B - Assets Placed in Service During 2018 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only-see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental | | | 27.5 yrs. | MM | S/L | |
| property | | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real | | | 39 yrs. | MM | S/L | |
| property | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2018 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs. | | S/L | |
| **c** 30-year | | | 30 yrs. | MM | S/L | |
| **d** 40-year | | | 40 yrs. | MM | S/L | |

| **Part IV** | **Summary** (See instructions.) |
|---|---|

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28  . . . . . . . . . . . . . . . . . . . . . . . . . . . | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions  . . . . | **22** | 9,049 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs  . . . . . . . . . . . . | **23** | |

**For Paperwork Reduction Act Notice, see separate instructions.**

EEA

Form **4562** (2018)

| Form **4562** | **Depreciation and Amortization** | | OMB No. 1545-0172 |
|---|---|---|---|
| | **(Including Information on Listed Property)** | | **2018** |
| Department of the Treasury Internal Revenue Service (99) | ▶ Attach to your tax return. ▶ Go to *www.irs.gov/Form4562* for instructions and the latest information. | | Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| PETER M & SUSAN HOFFMAN | RESIDENTIAL RENTAL | |

**Part I**    **Election To Expense Certain Property Under Section 179**

Note: If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2017 Form 4562 | | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | 12 | |
| 13 | Carryover of disallowed deduction to 2019. Add lines 9 and 10, less line 12 ▶ | 13 | | |

Note: Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**    **Special Depreciation Allowance and Other Depreciation**   (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

**Part III**    **MACRS Depreciation**   (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2018 | 17 | 2,327 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2018 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only-see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a   3-year property | | | | | | |
| b   5-year property | | | | | | |
| c   7-year property | | | | | | |
| d   10-year property | | | | | | |
| e   15-year property | | | | | | |
| f   20-year property | | | | | | |
| g   25-year property | | | 25 yrs. | | S/L | |
| h   Residential rental | | | 27.5 yrs. | MM | S/L | |
|    property | | | 27.5 yrs. | MM | S/L | |
| i   Nonresidential real | | | 39 yrs. | MM | S/L | |
|    property | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2018 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a   Class life | | | | | S/L | |
| b   12-year | | | 12 yrs. | | S/L | |
| c   30-year | | | 30 yrs. | MM | S/L | |
| d   40-year | | | 40 yrs. | MM | S/L | |

**Part IV**    **Summary** (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions | 22 | 2,327 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

For Paperwork Reduction Act Notice, see separate instructions.           Form **4562** (2018)

EEA

Form 4562 (2018)    Federal Joint Tax Return of Peter and Susan Hoffman (r Page 15 of 302 2 19)    Page **2**

| Part V | Listed Property | (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

24a  Do you have evidence to support the business/investment use claimed?  ☐ Yes ☐ No    24b  If "Yes," is the evidence written?  ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during | | | | | | | | |

25  Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . | 25 |

26  Property used more than 50% in a qualified business use:

| | | % | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | % | | | | | | |
| | | % | | | | | | |

27  Property used 50% or less in a qualified business use:

| | | % | | | S/L- | | | |
|---|---|---|---|---|---|---|---|---|
| | | % | | | S/L- | | | |
| | | % | | | S/L- | | | |

28  Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . | 28 | |

29  Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . . . | 29 |

### Section B - Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**don't** include commuting miles) . | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . | | | | | | | | | | | | |
| 34 | Was the vehicle available for personal use during off-duty hours? . . . . . . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? . . . . | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? | | | | | | | | | | | | |

### Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . | | |
| 39 | Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . . . . . | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| Part VI | Amortization |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2018 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |

| 43 | Amortization of costs that began before your 2018 tax year . . . . . . . . . . . . . . . . . . . . . . . . . | 43 | 27 |
|---|---|---|---|
| 44 | **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . . . . | 44 | 27 |

EEA    Form **4562** (2018)

| **Federal Supporting Statements** | **2018**  PG01 |
|---|---|
| Name(s) as shown on return | Tax ID Number |
| PETER M & SUSAN HOFFMAN | ~~XXX-XX-XXXX~~ |

Schedule 1 - Line 21 - NOL Explanation      Statement #1

2013 NOL CF = $198,450, $182,252 used in PY.
2016 NOL CF = $527,206.
Total NOL deduction on line 21 = $543,404.

**PG01**
Schedule C - Part V - Other Expenses      Statement #2

| Description | Amount |
|---|---|
| Bank fees | 1,328 |
| Computer expense | 7,455 |
| Credit card fees | 71,310 |
| Delivery | 2,406 |
| Dues | 4,064 |
| Fees | 1,750 |
| Licenses | 677 |
| Manager raise abd consulting | 69,981 |
| Music | 1,159 |
| Occupancy costs | 247,659 |
| Parking | 5,488 |
| Payroll processing | 3,079 |
| Petty cash | 11,924 |
| Postage | 72 |
| Printing | 1,932 |
| Restaurant supplies | 152,511 |
| Storage | 1,355 |
| Telephone | 17,115 |
| Uncatagorized | 1,873 |
| **Total** | **603,138** |

| **Federal Supporting Statements** | **2018** PG01 |
|---|---|
| Name(s) as shown on return | Tax ID Number |
| PETER M & SUSAN HOFFMAN | ~~290-442-2250~~ |

Schedule E - Line 19 - Other Expenses     Statement #3

| Other Expenses | Property A | Property B | Property C |
|---|---|---|---|
| ASSOCIATION FEES | 17,243 | 13,794 | 3,449 |
| PARKING | 1,750 | 1,750 | 750 |
| DUES | 750 | | |
| LODGING EXPENSE | 4,900 | | |
| SECURITY | 745 | 750 | |
| TELEPHONE | 4,129 | | |
| Amortization | 278 | | |
| MISC OPER EXPENSE | | 13,042 | |
| BANK FEE | | 96 | |
| MISCELLANEOUS | | | 5,260 |
| **Total** | **29,795** | **29,432** | **9,459** |

## EXHIBIT 5(B) TO REQUEST FOR JUDICIAL NOTICE

## ADVERSARY PROCEEDING 20-01022

| Form **1120** | | **U.S. Corporation Income Tax Return** | | | OMB No. 1545-0123 |
|---|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | For calendar year 2017 or tax year beginning _____, ending _____ ▶ Go to *www.irs.gov/Form1120* for instructions and the latest information. | | | **2017** |

**A Check if:**

| | | | | | |
|---|---|---|---|---|---|
| **1a** Consolidated return (attach Form 851) | ☐ | Name **Election** Change in taxable year under Section 7(a) | | **B Employer identification number** | |
| | | SEVEN ARTS ENTERTAINMENT INC | | 45-3138068 | |
| **b** Life/nonlife consolidated return | ☐ | **TYPE** | Number, street, and room or suite no. If a P.O. box, see instructions. STE 101 | **C Date incorporated** | |
| **2** Personal holding co. (attach Sch. PH) | ☐ | **OR** | 8721 SUNSET BLVD | 06-11-2010 | |
| **3** Personal service corp. (see instructions) | ☐ | **PRINT** | City or town, state, or province, country and ZIP or foreign postal code | **D Total assets (see instructions)** | |
| **4** Schedule M-3 attached | ☐ | | WEST HOLLYWOOD        CA   90069 | $        24,863 | |

**E** Check if: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change

| | | | | |
|---|---|---|---:|---:|
| **Income** | **1a** | Gross receipts or sales · · · · · · · · · · · · · | **1a** | |
| | **b** | Returns and allowances · · · · · · · · · · · · · | **1b** | |
| | **c** | Balance. Subtract line 1b from line 1a · · · · · · · · · · · · · | **1c** | |
| | **2** | Cost of goods sold (attach Form 1125-A) · · · · · · · · · · · · · | **2** | |
| | **3** | Gross profit. Subtract line 2 from line 1c · · · · · · · · · · · · · | **3** | |
| | **4** | Dividends (Schedule C, line 19) · · · · · · · · · · · · · | **4** | |
| | **5** | Interest · · · · · · · · · · · · · | **5** | |
| | **6** | Gross rents · · · · · · · · · · · · · | **6** | |
| | **7** | Gross royalties · · · · · · · · · · · · · | **7** | |
| | **8** | Capital gain net income (attach Schedule D (Form 1120)) · · · · · · · · · · · · · | **8** | |
| | **9** | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) · · · · · · · · · · · · · | **9** | |
| | **10** | Other income (see instructions - attach statement) · · · · · · · · · · · · · | **10** | |
| | **11** | **Total income.** Add lines 3 through 10 · · · · · · · · · · · · · ▶ | **11** | |
| **Deductions (See instructions for limitations on deductions.)** | **12** | Compensation of officers (see instructions - attach Form 1125-E) · · · · · · · · · · · · · ▶ | **12** | |
| | **13** | Salaries and wages (less employment credits) · · · · · · · · · · · · · | **13** | |
| | **14** | Repairs and maintenance · · · · · · · · · · · · · | **14** | |
| | **15** | Bad debts · · · · · · · · · · · · · | **15** | |
| | **16** | Rents · · · · · · · · · · · · · | **16** | |
| | **17** | Taxes and licenses · · · · · · · · · · · · · **Wks Tax/Lic** | **17** | 800 |
| | **18** | Interest · · · · · · · · · · · · · | **18** | |
| | **19** | Charitable contributions · · · · · · · · · · · · · | **19** | |
| | **20** | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) · · · | **20** | |
| | **21** | Depletion · · · · · · · · · · · · · | **21** | |
| | **22** | Advertising · · · · · · · · · · · · · | **22** | |
| | **23** | Pension, profit-sharing, etc., plans · · · · · · · · · · · · · | **23** | |
| | **24** | Employee benefit programs · · · · · · · · · · · · · | **24** | |
| | **25** | Domestic production activities deduction (attach Form 8903) · · · · · · · · · · · · · | **25** | |
| | **26** | Other deductions (attach statement) · · · · · · · · · · · · · | **26** | |
| | **27** | **Total deductions.** Add lines 12 through 26 · · · · · · · · · · · · · ▶ | **27** | 800 |
| | **28** | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 · · · | **28** | (800) |
| | **29a** | Net operating loss deduction (see instructions) · · · · · · | **29a** | |
| | **b** | Special deductions (Schedule C, line 20) · · · · · · | **29b** | |
| | **c** | Add lines 29a and 29b · · · · · · · · · · · · · | **29c** | |
| **Tax, Refundable Credits, & Payments** | **30** | **Taxable income.** Subtract line 29c from line 28. See instructions · · · · · · · · · · · · · | **30** | (800) |
| | **31** | Total tax (Schedule J, Part I, line 11) · · · · · · · · · · · · · | **31** | 0 |
| | **32** | Total payments and refundable credits (Schedule J, Part II, line 21) · · · · · · · · · · · · · | **32** | |
| | **33** | Estimated tax penalty. See instructions. Check if Form 2220 is attached · · · · · · · · · · · · · ▶ ☐ | **33** | |
| | **34** | **Amount owed.** If line 32 is smaller than the total of lines 31 and 33, enter amount owed · · · · · · | **34** | |
| | **35** | **Overpayment.** If line 32 is larger than the total of lines 31 and 33, enter amount overpaid · · · · · · | **35** | |
| | **36** | Enter amount from line 35 you want: **Credited to 2018 estimated tax** ▶ | Refunded ▶ | **36** | |

*TAXPAYER'S COPY*

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| PETER M HOFFMAN | | PRESIDENT | | May the IRS discuss this return with the preparer shown below? See instructions. ☐ Yes ☒ No |
|---|---|---|---|---|
| ▲ Signature of officer | Date | ▶ Title | | |

| **Paid Preparer Use Only** | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if | PTIN |
|---|---|---|---|---|---|
| | R PRESTON | | 08-27-2019 | self-employed | P01404808 |
| | Firm's name ▶ STANDARD ACCOUNTING SYSTEMS INC | | | Firm's EIN ▶ | 95-4080717 |
| | Firm's address ▶ 5850 CANOGA AVE STE 400 | | | Phone no. | |
| | WOODLAND HILLS CA 91367 | | | (805) 552-0664 | |

For Paperwork Reduction Act Notice, see separate instructions.                                    Form **1120** (2017)

EEA

Form 1120 (2017)    SEVEN ARTS ENTERTAINMENT INC    45-3138068    Page **2**

| Schedule C | Dividends and Special Deductions (see instructions) | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Total.** Add lines 1 through 8. See instructions for limitation | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, or 12 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 | Foreign dividend gross-up | | | |
| 16 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on page 1, line 4 ▶ | | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b ▶ | | | |

EEA                           Form **1120** (2017)

Form 1120 (2017)

| | | | | | |
|---|---|---|---|---|---|
| **Schedule J** | **Tax Computation and Payment** (see instructions) | | | | |

**Part I - Tax Computation**

| | | | | |
|---|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)). See instructions ▶ ☐ | | | |
| 2 | Income tax. Check if a qualified personal service corporation. See instructions · · · · · · · · · · · · · ▶ ☐ | | **2** | 0 |
| 3 | Alternative minimum tax (attach Form 4626) · · · · · · · · · · · · · · · · · · · · · · · · · · | | **3** | |
| 4 | Add lines 2 and 3 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | **4** | 0 |
| 5a | Foreign tax credit (attach Form 1118) · · · · · · · · · · · | **5a** | | |
| b | Credit from Form 8834 (see instructions) · · · · · · · · · · | **5b** | | |
| c | General business credit (attach Form 3800) · · · · · · · · · | **5c** | | |
| d | Credit for prior year minimum tax (attach Form 8827) · · · · · | **5d** | | |
| e | Bond credits from Form 8912 · · · · · · · · · · · · · · · | **5e** | | |
| 6 | **Total credits.** Add lines 5a through 5e · · · · · · · · · · · · · · · · · · · · · · · · · · · | | **6** | |
| 7 | Subtract line 6 from line 4 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | **7** | 0 |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) · · · · · · · · · · · · · · · · · · | | **8** | 0 |
| 9a | Recapture of investment credit (attach Form 4255) · · · · · · · | **9a** | | |
| b | Recapture of low-income housing credit (attach Form 8611) · · · · · · · · · · | **9b** | | |
| c | Interest due under the look-back method - completed long-term contracts (attach Form 8697) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **9c** | | |
| d | Interest due under the look-back method - income forecast method (attach Form 8866) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **9d** | | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) · · · · · · · · · | **9e** | | |
| f | Other (see instructions - attach statement) · · · · · · · · · · · · · · · | **9f** | | |
| 10 | **Total.** Add lines 9a through 9f · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | **10** | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 · · · · · · · · · · · · · · · | | **11** | 0 |

**Part II - Payments and Refundable Credits**

| | | | | |
|---|---|---|---|---|
| 12 | 2016 overpayment credited to 2017 · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | **12** | |
| 13 | 2017 estimated tax payments · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | **13** | |
| 14 | 2017 refund applied for on Form 4466 · · · · · · · · · · · · · · · · · · · · · · · · · · | | **14** | ( ) |
| 15 | Combine lines 12, 13, and 14 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | **15** | |
| 16 | Tax deposited with Form 7004 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | **16** | |
| 17 | Withholding (see instructions) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | **17** | |
| 18 | **Total payments.** Add lines 15, 16, and 17 · · · · · · · · · · · · · · · · · · · · · · · · · · | | **18** | |
| 19 | Refundable credits from: | | | |
| a | Form 2439 · · · · · · · · · · · · · · · · · · · · · · · · | **19a** | | |
| b | Form 4136 · · · · · · · · · · · · · · · · · · · · · · · · | **19b** | | |
| c | Form 8827, line 8c · · · · · · · · · · · · · · · · · · · · | **19c** | | |
| d | Other (attach statement - see instructions) · · · · · · · · · · | **19d** | | |
| 20 | **Total credits.** Add lines 19a through 19d · · · · · · · · · · · · · · · · · · · · · · · · · · | | **20** | |
| 21 | **Total payments and credits.** Add lines 18 and 20. Enter here and on page 1, line 32 · · · · · · · · · · | | **21** | |

| | | |
|---|---|---|
| **Schedule K** | **Other Information** (see instructions) | |

| | | | Yes | No |
|---|---|---|---|---|
| 1 | Check accounting method: **a** ☐ Cash **b** ☒ Accrual **c** ☐ Other (specify) ▶ _____ | | | |
| 2 | See the instructions and enter the: | | | |
| a | Business activity code no. ▶ 711300 | | | |
| b | Business activity ▶ PRODUCERS | | | |
| c | Product or service ▶ CINEMA | | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? · · · · · · · · · · · · · · · | | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ _____ | | | |
| 4 | At the end of the tax year: | | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) · · · · · · · · · · | | | X |
| b | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) · · · · | | | X |

EEA

Form **1120** (2017)

Form 1120 (2017)     SEVEN ARTS ENTERTAINMENT INC       45-3138068     **Page 4**

| **Schedule K** | **Other Information** (continued from page 3) | | | | Yes | No |
|---|---|---|---|---|---|---|

**5** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of
any foreign or domestic corporation not included on **Form 851,** Affiliations Schedule? For rules of constructive ownership, see instructions · · · · · ·       X

If "Yes," complete (i) through (iv) below.

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership
(including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions · · · · · ·       X

If "Yes," complete (i) through (iv) below.

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in
excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 · · · · · · · · · · · · · · ·       X

If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions. See the instructions for Form 5452.

If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

**7** At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all
classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? · · · · · · · ·       X

For rules of attribution, see section 318. If "Yes," enter:

**(a)** Percentage owned ▶ _____ and **(b)** Owner's country ▶ _____

**(c)** The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign
Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ _____ 0

**8** Check this box if the corporation issued publicly offered debt instruments with original issue discount · · · · · · · · · · · ·▶ ☐

If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**9** Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ _____

**10** Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ _____

**11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here · · · · · · · · · ·▶ ☐

If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached
or the election will not be valid.

**12** Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page
1, line 29a.) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ $ 74,982,693

**13** Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the
tax year less than $250,000? · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ·    X

If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions
and the book value of property distributions (other than cash) made during the tax year ▶ $ _____

**14** Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions · · · · · · · · · ·       X

If "Yes," complete and attach Schedule UTP.

**15a** Did the corporation make any payments in 2017 that would require it to file Form(s) 1099? · · · · · · · · · · · · · · ·       X

**b** If "Yes," did or will the corporation file required Forms 1099? · · · · · · · · · · · · · · · · · · ·       X

**16** During this tax year, did the corporation have an 80% or more change in ownership, including a change due to redemption of its own stock?       X

**17** During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value)
of its assets in a taxable, non-taxable, or tax deferred transaction? · · · · · · · · · · · · · · · · · · · · · ·       X

**18** Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair
market value of more than $1 million? · · · · · · · · · · · · · · · · · · · · · · · · · · · ·       X

**19** During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S
under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? · · · · · · · · · · · · · ·       X

EEA       Form **1120** (2017)

Form 1120 (2017)    SEVEN ARTS ENTERTAINMENT INC     45-3138068     Page **5**

### Schedule L — Balance Sheets per Books

| | Assets | | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|---|---|
| 1 | Cash | | | (76) | | 4,594 |
| 2a | Trade notes and accounts receivable | | | | | |
| b | Less allowance for bad debts | | ( ) | | ( ) | |
| 3 | Inventories | | | | | |
| 4 | U.S. government obligations | | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | | |
| 6 | Other current assets (attach statement) | Statement #8 | | 15,800 | | 20,269 |
| 7 | Loans to shareholders | | | 15,142 | | |
| 8 | Mortgage and real estate loans | | | | | |
| 9 | Other investments (attach statement) | | | | | |
| 10a | Buildings and other depreciable assets | | | | | |
| b | Less accumulated depreciation | | ( ) | | ( ) | |
| 11a | Depletable assets | | | | | |
| b | Less accumulated depletion | | ( ) | | ( ) | |
| 12 | Land (net of any amortization) | | | | | |
| 13a | Intangible assets (amortizable only) | | | | | |
| b | Less accumulated amortization | | ( ) | | ( ) | |
| 14 | Other assets (attach statement) | | | | | |
| 15 | Total assets | | | 30,866 | | 24,863 |
| | **Liabilities and Shareholders' Equity** | | | | | |
| 16 | Accounts payable | | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | | |
| 18 | Other current liabilities (attach statement) | Statement #11 | | 97,619 | | 98,419 |
| 19 | Loans from shareholders | | | 104,713 | | 98,712 |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | 16,794,366 | | 16,794,366 |
| 21 | Other liabilities (attach statement) | | | | | |
| 22 | Capital stock:   a Preferred stock | | | | | |
| |       b Common stock | | 9,240,049 | 9,240,049 | 9,240,049 | 9,240,049 |
| 23 | Additional paid-in capital | | | 23,348,224 | | 23,348,824 |
| 24 | Retained earnings-Appropriated (attach statement) | | | | | |
| 25 | Retained earnings-Unappropriated | | | (49,579,230) | | (49,580,632) |
| 26 | Adjustments to shareholders' equity (attach statement) | Statement #14 | | 25,125 | | 25,125 |
| 27 | Less cost of treasury stock | | ( ) | | ( ) | |
| 28 | Total liabilities and shareholders' equity | | | 30,866 | | 24,863 |

### Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss) per books | (800) | 7 | Income recorded on books this year not included on this return (itemize): | | |
| 2 | Federal income tax per books | | | Tax-exempt interest $ _____ | | |
| 3 | Excess of capital losses over capital gains | | | | | |
| 4 | Income subject to tax not recorded on books this year (itemize): _____ | | | | | |
| | | | 8 | Deductions on this return not charged against book income this year (itemize): | | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | a | Depreciation $ _____ | | |
| a | Depreciation $ _____ | | b | Charitable contributions $ _____ | | |
| b | Charitable contributions $ _____ | | | | | |
| c | Travel and entertainment $ _____ | | | | | |
| | _____ | | 9 | Add lines 7 and 8 | | |
| 6 | Add lines 1 through 5 | (800) | 10 | Income (page 1, line 28)-line 6 less line 9 | | (800) |

### Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Balance at beginning of year | (49,579,230) | 5 | Distributions:   a Cash | | |
| 2 | Net income (loss) per books | (800) | |      b Stock | | |
| 3 | Other increases (itemize): _____ | | |      c Property | | |
| | | | 6 | Other decreases (itemize) Statement #20 | | 602 |
| | | | 7 | Add lines 5 and 6 | | 602 |
| 4 | Add lines 1, 2, and 3 | (49,580,030) | 8 | Balance at end of year (line 4 less line 7) | | (49,580,632) |

EEA                                                    Form **1120** (2017)

| Form **1125-A** | **Cost of Goods Sold** | OMB No. 1545-0123 |
|---|---|---|

(Rev. October 2016)
Department of the Treasury
Internal Revenue Service

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, 1065, or 1065-B.**
▶ **Information about Form 1125-A and its instructions is at *www.irs.gov/form1125a*.**

| Name | Employer identification number |
|---|---|
| SEVEN ARTS ENTERTAINMENT INC | 45-3138068 |

| | | |
|---|---|---|
| **1** | Inventory at beginning of year | **1** |
| **2** | Purchases | **2** |
| **3** | Cost of labor | **3** |
| **4** | Additional section 263A costs (attach schedule) | **4** |
| **5** | Other costs (attach schedule) | **5** |
| **6** | **Total.** Add lines 1 through 5 | **6** |
| **7** | Inventory at end of year | **7** |
| **8** | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** |

**9a** Check all methods used for valuing closing inventory:

(i) ☐ Cost

(ii) ☐ Lower of cost or market

(iii) ☐ Other (Specify method used and attach explanation.)  ▶ _____

**b** Check if there was a writedown of subnormal goods ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO **9d**

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☒ No

For Paperwork Reduction Act Notice, see instructions

Form **1125-A** (Rev. 10-2016)

EEA

| **Federal Supporting Statements** | | **2017** | **PG01** |
|---|---|---|---|
| Name(s) as shown on return | | FEIN | |
| SEVEN ARTS ENTERTAINMENT INC | | | 45-3138068 |

### Schedule L - Line 6

Statement #8

| Description | Beg Of Year | End Of Year |
|---|---|---|
| PICTURE PRO LOAN | 15,800 | 15,000 |
| INVESTMENT IN PICPRO | | 3,000 |
| MISC RECEIVABLE | | 2,269 |
| **Total** | **15,800** | **20,269** |

**PG01**

### Schedule L - Line 18

Statement #11

| Description | Beg Of Year | End Of Year |
|---|---|---|
| FRANCHISE TAX PAYABL | 800 | 1,600 |
| PARTICIPATION RESIDU | 96,819 | 96,819 |
| **Total** | **97,619** | **98,419** |

**PG01**

### Schedule L - Line 26

Statement #14

| Description | Beg Of Year | End Of Year |
|---|---|---|
| WARRANT DIVIDEND | 480,371 | 480,371 |
| COMPREHENSIVE INCOME | (455,246) | (455,246) |
| **Total** | **25,125** | **25,125** |

STATMENT.LD

| **Federal Supporting Statements** | **2017** | **PG01** |
|---|---|---|

Name(s) as shown on return

SEVEN ARTS ENTERTAINMENT INC

FEIN

45-3138068

## Schedule M-2 - LINE 6 - Other decreases

Statement #20

| **Description** | **Amount** |
|---|---|
| Prior period adjustment | 602 |
| **Total** | **602** |

STATMENT.LD

**Taxes and Licenses Attachment**

Note: This information does not transmit to the IRS with e-filed returns.
Including with a paper filed return is optional.

**2017**

| CORPORATION NAME | EIN |
|---|---|
| SEVEN ARTS ENTERTAINMENT INC | 45-3138068 |

**Taxes and Licenses**

Form 1120, line 17
Form 1120-C, line 15
Form 1120-H, line 12

| | | | |
|---|---|---|---:|
| 1 | State income taxes | 1 | 800 |
| 2 | State franchise taxes | 2 | |
| 3 | City income taxes | 3 | |
| 4 | City franchise taxes | 4 | |
| 5 | Real estate taxes | 5 | |
| 6 | Local property taxes | 6 | |
| 7 | Intangible property taxes | 7 | |
| 8 | Payroll taxes | 8 | |
| 9 | Less: credit from Form 8846 | 9 | |
| 10 | Foreign taxes paid | 10 | |
| 11 | Occupancy taxes | 11 | |
| 12 | Other miscellaneous taxes | 12 | |
| 13 | Licenses | 13 | |
| 14 | Total to Form 1120, Page 1, Line 17 | 14 | 800 |

ATT_CTL.LD

# Form 1120, Line 29a - NOL Deduction
## Form 1120-C Schedule G, Line 18a (column a)
## Patronage NOL Deduction

(Keep for your records)

**2017**

Name(s) as shown on return

SEVEN ARTS ENTERTAINMENT INC

Tax ID Number

45-3138068

| Year | Loss Carryover/ Carryback | Increase of NOL Due to Sec 170(d)(2)(B) Contribution Reduction* | Loss Applied to 2017 | Unused Loss | Unused Sec 170(d)(2)(B) |
|------|------|------|------|------|------|
| 1997 | | | | Expiring this year | Expiring this year |
| 1998 | | | | | |
| 1999 | | | | | |
| 2000 | | | | | |
| 2001 | | | | | |
| 2002 | | | | | |
| 2003 | | | | | |
| 2004 | | | | | |
| 2005 | | | | | |
| 2006 | | | | | |
| 2007 | | | | | |
| 2008 | | | | | |
| 2009 | | | | | |
| 2010 | | | | | |
| 2011 | 6,132,871 | 6,177,166 | | 6,132,871 | 6,177,166 |
| 2012 | 22,062,539 | 22,062,539 | | 22,062,539 | 22,062,539 |
| 2013 | 10,672,142 | 7,493,225 | | 10,672,142 | 7,493,225 |
| 2014 | 287,488 | | | 287,488 | |
| 2015 | 94,723 | | | 94,723 | |
| 2016 | | | | | |
| | **Current year NOL** | | **Applied to Prior Years** | **Remaining 2017 NOL carryover** | |
| 2017 | 800 | | | 800 | |
| | **Future years NOL** | | **Applied to 2017** | | |
| Future Years | | | | | |
| **TOTALS** | 39,250,563 | 35,732,930 | 0 | 39,250,563 | 35,732,930 |

* A corporation having a net operating loss (NOL) carryover from any taxable year must apply the special rule of §170(d)(2)(B). The rules are designed to prevent a double tax benefit through interaction of NOL and charitable contribution carryovers. The excess charitable deduction can reduce taxable income only once. Under these rules, a corporation's charitable contributions carryover (but not the NOL carryover) must be reduced, to the extent the charitable contribution deduction, in computing the taxable income of an intervening year, would increase the NOL to a succeeding year.

ATT_NOL.LD

**Form 1120**

**Carryover/Carryforward Worksheet**

(Keep for your records)

**2017**

Name(s) as shown on return

SEVEN ARTS ENTERTAINMENT INC

Tax ID Number

45-3138068

| | To Next Year |
|---|---|
| **Form 1120** | |
| Contributions carryover · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | |
| Net Operating Loss Carryover · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 39,250,563 |
| AMT Net Operating Loss Carryover · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | |
| | |
| **Schedule D (Form 1120)** | |
| Unused capital loss carryover · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | |
| Reserved for future use · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | |
| Carryover expiring this year · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | |
| Capital loss carryover to next year · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | |
| | |
| **Form 2220** | |
| Tax · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | |
| | |
| **Form 3800** | |
| General business credit carryforward · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | |
| | |
| **Form 4562** | |
| Section 179 Carryover · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | |
| | |
| **Form 4797** | |
| Nonrecaptured net section 1231 losses from WK_1231C (Reg. Tax) · · · · · · · · · · · · · | |
| Nonrecaptured net section 1231 losses from WK_1231C (AMT) · · · · · · · · · · · · · · · | |
| | |
| **Reserved** | |
| Reserved for future use · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | |
| | |
| **Form 8827** | |
| Current year Alternative Minimum Tax from Form 4626 · · · · · · · · · · · · · · · · · · · · · | |
| Minimum tax credit carryforward · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | |

| **ELECTIONS** | **2017** PG01 |
|---|---|
| Name(s) as shown on return | SSN/EIN |
| SEVEN ARTS ENTERTAINMENT INC | 45-3138068 |

We have made an election to use 52-53-week tax year. (See STM E1)

ELEC.LD